**Fill in this information to identify the case:**

Debtor Name  H5 Transport, LLC

United States Bankruptcy Court for the: District of North Dakota

Case number:  25-30409

☐ Check if this is an amended filing

---

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __November__

Line of business: __Freight__

Date report filed: __12/30/2025__
MM / DD / YYYY

NAISC code: __4841__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:         Lonnie Helgerson, President

Original signature of responsible party    *Lonnie Helgerson*
C70B8613AA4C4BB...

Printed name of responsible party    Lonnie Helgerson

---

### ▮  1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☑ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | H5 Transport, LLC | Case number | 25-30409 |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 155,201.96

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 38,383.39

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   – $ 47,151.18

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ -8,767.79

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ 146,434.17

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   $ 4,200.00

   *(Exhibit E)*

| Debtor Name | H5 Transport, LLC | Case number | 25-30409 |
|---|---|---|---|

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ _____ 0.00

    *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                                   _____ 0

27. What is the number of employees as of the date of this monthly report?                       _____ 0

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?             $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                                       $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                       $ _____ 0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 55,000.00 | − | $ 38,383.39 | = | $ -16,616.61 |
| 33. **Cash disbursements** | $ 55,179.00 | − | $ 47,151.18 | = | $ -8,027.82 |
| 34. **Net cash flow** | $ -179.00 | − | $ -8,767.79 | = | $ 8,588.79 |

35. Total projected cash receipts for the next month:                               $ 55,000.00

36. Total projected cash disbursements for the next month:                        − $ 55,179.00

37. Total projected net cash flow for the next month:                             = $ -179.00

---

Debtor Name  H5 Transport, LLC                                    Case number  25-30409

---

### ▉ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**EXHIBIT C**

| Date | Account | Description | Amount |
|------|---------|-------------|--------|
| 11/3/25 | BOA (0655) | Business-related check deposit | $1,450.00 |
| 11/4/25 | BOA (0655) | Factoring advance for freight invoices | $4,906.07 |
| 11/4/25 | BOA (0655) | Broker payment for completed haul | $1,960.00 |
| 11/5/25 | BOA (0655) | Broker payment for completed haul | $1,274.00 |
| 11/6/25 | BOA (0655) | Broker payment for completed haul | $1,666.00 |
| 11/7/25 | BOA (0655) | Factoring advance for freight invoices | $3,555.69 |
| 11/7/25 | BOA (0655) | Broker payment for completed haul | $1,470.00 |
| 11/12/25 | BOA (0655) | Broker payment for completed haul | $2,891.00 |
| 11/13/25 | BOA (0655) | Factoring advance for freight invoices | $1,748.70 |
| 11/14/25 | BOA (0655) | Broker payment for completed haul | $1,764.00 |
| 11/14/25 | BOA (0655) | Factoring advance for freight invoices | $825.78 |
| 11/17/25 | BOA (0655) | Broker payment for completed haul | $1,852.20 |
| 11/18/25 | BOA (0655) | Broker payment for completed haul | $1,176.00 |
| 11/21/25 | BOA (0655) | Broker payment for completed haul | $1,666.00 |
| 11/24/25 | BOA (0655) | Factoring advance for freight invoices | $3,740.27 |
| 11/25/25 | BOA (0655) | Broker payment for completed haul | $882.00 |
| 11/26/25 | BOA (0655) | Broker payment for completed haul | $793.80 |
| 11/28/25 | BOA (0655) | Factoring advance for freight invoices | $4,760.35 |
| 11/28/25 | BOA (2923) | Interest Earned | $1.43 |
| 11/28/25 | Wells Fargo (2035) | Interest Payment | $0.10 |
| | | TOTAL | $38,383.39 |

## EXHIBIT D

| Date | Account | Description | Amount |
|---|---|---|---|
| | | WIRE TYPE: WIRE OUT DATE:251103 … | |
| 11/3/25 | BOA (0655) | THIRD BANK NA | -$2,500.00 |
| 11/3/25 | BOA (0655) | GEICO DES: PREM COLL | -$460.45 |
| 11/3/25 | BOA (0655) | INTUIT DES: Qbooks | -$75.00 |
| 11/3/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/3/25 | BOA (9869) | PURCHASE 1101 PATRIOT SOFTWARE | -$99.00 |
| 11/3/25 | BOA (0655) | CITY OF OAKE :UTILITY PAD | -$65.00 |
| 11/4/25 | BOA (0655) | Patriot Software DES.CONTRACTPAY | -$8,263.18 |
| 11/4/25 | BOA (0655) | PREPASS DES:8007737277 | -$599.06 |
| 11/4/25 | BOA (0655) | PAYPAL DES: RECOVERY | -$31.18 |
| 11/5/25 | BOA (0655) | WIRE TYPE: WIRE OUT … BNF: WEX, INC. | -$2,500.00 |
| 11/5/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/5/25 | BOA (9869) | CHECKCARD 1104 TRUCKS TOP | -$42.00 |
| 11/7/25 | BOA (0655) | WIRE TYPE: WIRE OUT … BNF: WEX, INC. | -$2,500.00 |
| 11/7/25 | BOA (9869) | CHECKCARD JJ KELLER & ASSOC | -$101.17 |
| 11/7/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/7/25 | BOA (0655) | Credit One Bank DES: Payment | -$62.00 |
| 11/10/25 | BOA (0655) | Patriot Software DES: CONTRACTPAY | -$6,161.25 |
| 11/10/25 | BOA (9869) | SAM'S CLUB | -$80.46 |
| 11/12/25 | BOA (0655) | Patriot Software DES: CONTRACTPAY | -$604.45 |
| 11/12/25 | BOA (9869) | CHECKCARD DAT SOLUTIONS | -$108.00 |
| 11/12/25 | BOA (9869) | CHECKCARD UTILITIES | -$244.77 |
| 11/12/25 | BOA (0655) | GEICO DES: PREM COLL | -$279.22 |
| 11/14/25 | BOA (9869) | CHECKCARD PARTS GEEK LLC | -$216.42 |
| 11/17/25 | BOA (0655) | WIRE TYPE: WIRE OUT DATE:25111 | -$3,000.00 |
| 11/17/25 | BOA (0655) | GRTWESTCAS DES: GRTWESTCAS | -$3,360.25 |
| 11/17/25 | BOA (0655) | PAYPAL DES: INST XFER | -$110.00 |
| 11/17/25 | BOA (9869) | CHECKCARD UBER TRIP HELP | -$10.04 |
| 11/17/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/17/25 | BOA (9869) | PURCHASE UBER TRIP | -$66.93 |
| 11/17/25 | BOA (9869) | CHECKCARD 1116 MOTIVE | -$610.08 |
| 11/17/25 | BOA (0655) | CAPITAL ONE DES: ONLINE PMT | -$100.00 |
| 11/18/25 | BOA (0655) | Patriot Software DES: CONTRACTPAY | -$4,453.83 |
| 11/20/25 | BOA (0655) | READITECH DES: TILE BILL | -$84.79 |
| 11/21/25 | BOA (0655) | WIRE TYPE: WIRE OUT … BNF: WEX, INC. | -$1,500.00 |
| 11/21/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/21/25 | BOA (0655) | OTTER TAIL POWER DES: BILPAY | -$70.39 |
| 11/24/25 | BOA (0655) | BANNER DES: BILL PAY | -$124.57 |
| 11/24/25 | BOA (0655) | PAYPAL DES: INST XFER (GoDaddy) | -$8.99 |
| 11/25/25 | BOA (0655) | WIRE TYPE: WIRE OUT DATE:251125 | -$6,099.65 |
| 11/25/25 | BOA (0655) | LOVES TRAVEL STO DES: PAYMENTS | -$805.26 |
| 11/25/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/25/25 | BOA (9869) | PURCHASE UBER TRIP | -$81.40 |
| 11/25/25 | BOA (0655) | RENT | -$500.00 |
| 11/26/25 | BOA (0655) | PREPASS DES:8007737277 | -$359.24 |
| 11/26/25 | BOA (0655) | OTTER TAIL POWER DES: BILPAY | -$129.88 |
| 11/26/25 | BOA (0655) | BANNER LIFE DES: PREM DEBIT | -$100.00 |
| 11/26/25 | BOA (0655) | PAYPAL DES: INST XFER (GoDaddy) | -$22.19 |
| 11/28/25 | BOA (0655) | VERIZON WIRELESS DES: PAYMENTS | -$309.84 |
| 11/28/25 | BOA (9869) | CHECKCARD  1126 HP •INSTANT INK | -$11.24 |
| 11/28/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/28/25 | BOA (2923) | WIRE TRANSFER FEE | -$30.00 |
| | | TOTAL | -$47,151.18 |

Docusign Envelope ID: 1ZF78FF5-ED6A-48B1-AD60-8971CBF49A8A

**Exhibit E**

| Date | Payee | Purpose | Amount | Due |
|------|-------|---------|--------|-----|
| Sep. 22 - Oct. 31 | Steve B. Nosek | Compensation of Subchapter V Trustee | $4,200 | 12/30/25 |

# BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

**BANK OF AMERICA**
## Preferred Rewards
For Business

### Customer service information

📞 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

HS TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON, FL 34208-1438

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Gold

for November 1, 2025 to November 30, 2025          Account number: ▮▮▮▮▮▮▮▮

**HS TRANSPORT, LLC**

## Account summary

| | |
|---|---|
| Beginning balance on November 1, 2025 | $19,201.59 |
| Deposits and other credits | 38,381.86 |
| Withdrawals and other debits | -56,011.18 |
| Checks | -0.00 |
| Service fees | -210.00 |
| **Ending balance on November 30, 2025** | **$1,362.27** |

# of deposits/credits: 18

# of withdrawals/debits: 53

# of items-previous cycle¹: 0

# of days in cycle: 30

Average ledger balance: $12,021.77

¹Includes checks paid, deposited items and other debits



# Welcome to Preferred Rewards for Business

Congratulations - as a Gold tier member, you get rewarded for the business you do with
no fees on select banking services, bonus rewards on eligible credit cards and more.



To learn more, scan the code, schedule an appointment with a
Small Business Specialist or call 888.BUSINESS (888.287.4637).

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-05-24-0311-D | 6610359

Scanned with

CamScanner

HS TRANSPORT, LLC | ████████████ | November 1, 2025 to November 30, 2025

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact Information - We encourage you to keep your contact Information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and** **Equal Housing Lender**





**BANK OF AMERICA**

**Your checking account**

| HS TRANSPORT, LLC   | November 1, 2025 to November 30, 2025 |
|---|---|

## Deposits and other credits

| Date | Description | | | Amount |
|---|---|---|---|---|
| 11/03/25 | BKOFAMERICA MOBILE 11/03 3785163963 DEPOSIT | *MOBILE | FL | 1,450.00 |
| 11/04/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:HS TRANSPORT, LLC CCD | CO ID:FXOOOOOOXX | | 4,906.07 |
| 11/04/25 | CHROBINSON8894 DES:TriumphPay ID:C19163739 INDN:HS Transport LLC ID:T000228894 CCD PMT INFO:**C19163739 TriumphPay on behalf of C.H. ROBINSON\ | CO | | 1,960.00 |
| 11/05/25 | CHROBINSON8894 DES:TriumphPay ID:C19179956 INDN:HS Transport LLC ID:T000228894 CCD PMT INFO:**C19179956 TriumphPay on behalf of C.H. ROBINSON\ | CO | | 1,274.00 |
| 11/06/25 | CHROBINSON8894 DES:TriumphPay ID:C19202922 INDN:HS Transport LLC ID:T000228894 CCD PMT INFO:**C19202922 TriumphPay on behalf of C.H. ROBINSON\ | CO | | 1,666.00 |
| 11/07/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:HS TRANSPORT, LLC CCD | CO ID:FXOOOOOOXX | | 3,555.69 |
| 11/07/25 | CHROBINSON8894 DES:TriumphPay ID:C19227253 INDN:HS Transport LLC ID:T000228894 CCD PMT INFO:**C19227253 TriumphPay on behalf of C.H. ROBINSON\ | CO | | 1,470.00 |
| 11/12/25 | CHROBINSON8894 DES:TriumphPay ID:C19282008 INDN:HS Transport LLC ID:T000228894 CCD PMT INFO:**C19282008 TriumphPay on behalf of C.H. ROBINSON\ | CO | | 2,891.00 |
| 11/13/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:HS TRANSPORT, LLC CCD | CO ID:FXOOOOOOXX | | 1,748.70 |
| 11/14/25 | CHROBINSON8894 DES:TriumphPay ID:C19343377 INDN:HS Transport LLC ID:T000228894 CCD PMT INFO:**C19343377 TriumphPay on behalf of C.H. ROBINSON\ | CO | | 1,764.00 |
| 11/14/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:HS TRANSPORT, LLC CCD | CO ID:FXOOOOOOXX | | 825.78 |
| 11/17/25 | CHROBINSON8894 DES:TriumphPay ID:C19374338 INDN:HS Transport LLC ID:T000228894 CCD PMT INFO:**C19374338 TriumphPay on behalf of C.H. ROBINSON\ | CO | | 1,852.20 |
| 11/18/25 | CHROBINSON8894 DES:TriumphPay ID:C19385585 INDN:HS Transport LLC ID:T000228894 CCD PMT INFO:**C19385585 TriumphPay on behalf of C.H. ROBINSON\ | CO | | 1,176.00 |
| 11/21/25 | CHROBINSON8894 DES:TriumphPay ID:C19440042 INDN:HS Transport LLC ID:T000228894 CCD PMT INFO:**C19440042 TriumphPay on behalf of C.H. ROBINSON\ | CO | | 1,666.00 |
| 11/24/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:HS TRANSPORT, LLC CCD | CO ID:FXOOOOOOXX | | 3,740.27 |

continued on the next page

Available in English and Spanish
**Send wire transfers in the Mobile Banking app**
Use our app or Online Banking to send domestic wires or international wires in 140+ currencies to over 200 countries.
**Scan the code or visit bofa.com/wiretransfers.**
When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
Fees or other costs may apply to wire transfers. See the Online Banking Service Agreement at bankofamerica.com. Data connection required. Carrier fees may apply.

SSA6-12-24-0270-C I 7457437

**H5 TRANSPORT, LLC** ████████████ November 1, 2025 to November 30, 2025

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/25 | CHROBINSON8894  DES:TriumphPay ID:C19495918 INDN:H5 Transport LLC     CO ID:T000228894 CCD  PMT INFO:**C19495918 TriumphPay on behalf of C.H.  ROBINSON\ | 882.00 |
| 11/26/25 | CHROBINSON8894  DES:TriumphPay ID:C19521270 INDN:H5 Transport LLC     CO ID:T000228894 CCD  PMT INFO:**C19521270 TriumphPay on behalf of C.H.  ROBINSON\ | 793.80 |
| 11/28/25 | TRIUMPH FINANCE DES:Payment   ID:131524 INDN:H5 TRANSPORT, LLC     CO ID:F)00000000X CCD | 4,760.35 |

**Total deposits and other credits**                                                                                 **$38,381.86**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/25 | WIRE TYPE:WIRE OUT DATE:251103 TIME:0509 ET TRN:2025110300083413 SERVICE REF:005036 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:579790916 0006702200139 | -2,500.00 |
| 11/03/25 | GEICO      DES:PREM COLL ID:  1957268459 INDN:LONNIE HELGERSON     CO ID:3530075853 PPD | -460.45 |
| 11/03/25 | INTUIT *     DES:QBooks Onl ID:9861923 INDN:H5 TRANSPORT     CO ID:0000756346 CCD | -75.00 |
| 11/03/25 | PSN*CITY OF OAKE DES:UTILITY PA ID:251136849616539 INDN:LONNIE HELGERSON     CO ID:2391976510 WEB | -65.00 |
| 11/04/25 | Patriot Software DES:CNTRACTPAY ID:C30801007 INDN:H5 TRANSPORT LLC     CO ID:X0000000XV CCD | -8,263.18 |
| 11/04/25 | PREPASS      DES:8007737277 ID:2VAOPSONA9PAPF7 INDN:LONNIE HELGERSON     CO ID:3860730202 PPD | -599.06 |
| 11/04/25 | PAYPAL      DES:RECOVERY  ID:1045948543910 INDN:HELGERSON FRANCHISE GR CO ID:PAYPALRP44 WEB | -31.18 |
| 11/05/25 | WIRE TYPE:WIRE OUT DATE:251105 TIME:1101 ET TRN:2025110500374936 SERVICE REF:008812 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:580583236 0006702200139 | -2,500.00 |
| 11/07/25 | WIRE TYPE:WIRE OUT DATE:251107 TIME:0931 ET TRN:2025110700327261 SERVICE REF:006599 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:581001948 0006702200139 | -2,500.00 |
| 11/07/25 | Credit One Bank DES:Payment   ID:34749750 INDN:HELGERSON,LONNIE     CO ID:WEB000004 WEB | -62.00 |
| 11/10/25 | Patriot Software DES:CNTRACTPAY ID:C30935480 INDN:H5 TRANSPORT LLC     CO ID:X0000000XV CCD | -6,161.25 |
| 11/12/25 | Patriot Software DES:CNTRACTPAY ID:C30945169 INDN:H5 TRANSPORT LLC     CO ID:X0000000XV CCD | -604.45 |
| 11/12/25 | GEICO      DES:PREM COLL ID:   1959858470 INDN:H5 Transport     CO ID:3530075853 PPD | -279.22 |
| 11/17/25 | WIRE TYPE:WIRE OUT DATE:251117 TIME:1026 ET TRN:2025111700449934 SERVICE REF:009987 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:582382614 0006702200139 | -3,000.00 |
| 11/17/25 | GRTWESTCAS      DES:GRTWESTCAS ID:MCP61200F INDN:H5 TRANSPORT LLC     CO ID:U)00000000X PPD | -3,360.25 |
| 11/17/25 | PAYPAL      DES:INST XFER ID:1046225423047 INDN:HELGERSON FRANCHISE GR CO ID:PAYPALSI77 WEB | -110.00 |
| 11/17/25 | CAPITAL ONE     DES:ONLINE PMT ID:CA006689AF96E8E  INDN:Lonnie D Helgerson     CO ID:9277944391 CCD | -100.00 |
| 11/18/25 | Patriot Software DES:CNTRACTPAY ID:C31080376 INDN:H5 TRANSPORT LLC     CO ID:X0000000XV CCD | -4,453.83 |

*continued on the next page*

## BANK OF AMERICA

### Your checking account

H5 TRANSPORT, LLC  |  ████████████    November 1, 2025 to November 30, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/20/25 | DRN READITECH  DES:TELE BILL  ID:000002382500 INDN:LONNIE HELGERSON    CO ID:XXXXXXXXX PPD | -84.79 |
| 11/21/25 | WIRE TYPE:WIRE OUT DATE:251121 TIME:0907 ET TRN:2025112100306570 SERVICE REF:006149 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:583147774 0006702200139 | -1,500.00 |
| 11/21/25 | OTTERTAILPOWERCO DES:BILLPAY  ID:OTTER TAIL POWE INDN:H5 TRANSPORT    CO ID:0000000160 WEB | -70.39 |
| 11/24/25 | BANNER    DES:BILL Pay  ID:17181552140 INDN:H5 Transport    CO ID:2521236145 PPD | -124.57 |
| 11/24/25 | PAYPAL    DES:INST XFER  ID:GODADDY.COM INDN:HELGERSON FRANCHISE GR CO ID:PAYPALSI77 WEB | -8.99 |
| 11/25/25 | WIRE TYPE:WIRE OUT DATE:251125 TIME:1204 ET TRN:2025112500498141 SERVICE REF:012600 BNF:PATRIOT SOFTWARE ID:3303035618 BNF BK:FIRST CI TIZENS BANK AND ID:121140399 PMT DET:583683476 SP1 28587 | -6,099.65 |
| 11/25/25 | LOVES TRAVEL STO DES:PAYMENTS  ID:010011400505126 INDN:3548549 H5 Transport L  CO ID:9000398088 CCD | -805.26 |
| 11/25/25 | Payments and Invoicing payment to Matt Hill  ; ID: B15SISB8MD33G3D | -500.00 |
| 11/26/25 | PREPASS    DES:8007737277 ID:2VEYXECO9OCL4LI INDN:LONNIE HELGERSON    CO ID:3860730202 PPD | -359.24 |
| 11/26/25 | OTTERTAILPOWERCO DES:BILLPAY  ID:OTTER TAIL POWE INDN:H5 TRANSPORT    CO ID:0000000160 WEB | -129.88 |
| 11/26/25 | BANNER LIFE    DES:PREM DEBIT ID:17181710801 INDN:LONNIE DEAN HELGERSON  CO ID:1521236145 PPD | -100.00 |
| 11/26/25 | PAYPAL    DES:INST XFER  ID:GODADDY.COM INDN:HELGERSON FRANCHISE GR CO ID:PAYPALSI77 WEB | -22.19 |
| 11/28/25 | WIRE TYPE:WIRE OUT DATE:251128 TIME:0821 ET TRN:2025112800599772 SERVICE REF:894155 BNF:H5 TRANSPORT ID:6167120127 BNF BK:WACHOVIA BAN K NA ID:063107513 PMT DET:584122008 | -9,000.00 |
| 11/28/25 | VERIZON WIRELESS DES:PAYMENTS  ID:058854710800001 INDN:00000000068854710800001 CO ID:7223344794 PPD | -309.84 |

Card account # XXXX XXXX XXXX 9869

| Date | Description | Amount |
|---|---|---|
| 11/03/25 | PURCHASE  1101 PATRIOT SOFTWARE, 8779687147  OH | -99.00 |
| 11/05/25 | CHECKCARD  1104 TRUCKSTOP 8002032540  ID 5174295530911639701720 6 CKCD 4214 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -42.00 |
| 11/07/25 | CHECKCARD  1105 JJ KELLER & ASSOC 9207222848  WI 5550629531054035045442 6 CKCD 7399 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -101.17 |
| 11/10/25 | SAMSCLUB #8201  11/10 #000636600 PURCHASE 5300 30TH ST E    BRADENTON    FL | -80.46 |
| 11/12/25 | CHECKCARD  1110 DAT SOLUTIONS 800 8003285302  FL 5543687531512315520630 6 CKCD 7375 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -108.00 |
| 11/12/25 | CHECKCARD  1110 UTILITIES 9419329434  FL 5754024531471884736302 1 CKCD 4900 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -244.77 |
| 11/14/25 | CHECKCARD  1113 PARTS GEEK LLC 8005419352  NJ 5754024531774229995025 6 CKCD 5533 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -216.42 |
| 11/17/25 | PURCHASE  1114 UBER  *TRIP 8665761039  CA | -66.93 |
| 11/17/25 | CHECKCARD  1114 UBER *TRIP HELP.U 8005928996  CA 1527021531800114687507 5 RECURRING CKCD 4121 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -10.04 |

*continued on the next page*



HS TRANSPORT, LLC   |                        November 1, 2025 to November 30, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/17/25 | CHECKCARD 1116 MOTIVE 855-434-35 8554343564  CA 5543286532Q205103113698 RECURRING CKCD 7372 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -610.08 |
| 11/25/25 | PURCHASE  1124 UBER  *TRIP 8665761039  CA | -81.40 |
| 11/26/25 | CHECKCARD 1125 WFB OPEN DEP TO C 8009564442   CA 55429505330192261003603 CKCD 6012 XXX-XXXXXXX9869 XXXX XXXX XXXX 9869 | -50.00 |
| 11/26/25 | CHECKCARD 1125 WFB OPEN DEP TO C 8009564442   CA 55429505330192261003629 CKCD 6012 XXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -50.00 |
| 11/28/25 | CHECKCARD 1126 HP *INSTANT INK 8557852777   CA 55432865330209004678377 RECURRING CKCD 5111 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -11.24 |
| **Subtotal for card account # XXXX XXXX XXXX 9869** | | **-$1,771.51** |
| **Total withdrawals and other debits** | | **-$56,011.18** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 10/31/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $500+ in new net purchases on a linked Business debit card has been met

✓   $5,000+ combined average monthly balance in linked business accounts has been met

◯   Became a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 11/03/25 | Wire Transfer Fee | -30.00 |
| 11/05/25 | Wire Transfer Fee | -30.00 |
| 11/07/25 | Wire Transfer Fee | -30.00 |
| 11/17/25 | Wire Transfer Fee | -30.00 |
| 11/21/25 | Wire Transfer Fee | -30.00 |
| 11/25/25 | Wire Transfer Fee | -30.00 |
| 11/28/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$210.00** |

Note your Ending Balance already reflects the subtraction of Service Fees.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 19,201.59 | 11/10 | 11,853.60 | 11/20 | 8,832.50 |
| 11/03 | 17,422.14 | 11/12 | 13,508.16 | 11/21 | 8,898.11 |
| 11/04 | 15,394.79 | 11/13 | 15,256.86 | 11/24 | 12,504.82 |
| 11/05 | 14,096.79 | 11/14 | 17,630.22 | 11/25 | 5,870.51 |
| 11/06 | 15,762.79 | 11/17 | 12,195.12 | 11/26 | 5,953.00 |
| 11/07 | 18,095.31 | 11/18 | 8,917.29 | 11/28 | 1,362.27 |



H5 Transport, LLC

**BofA, Period Ending 11/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 12/11/2025

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 19,201.59 |
| Checks and payments cleared (53) | -56,221.18 |
| Deposits and other credits cleared (26) | 38,381.86 |
| Statement ending balance | 1,362.27 |
| | |
| Register balance as of 11/30/2025 | 1,362.27 |

**Details**

Checks and payments cleared (53)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/03/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 11/03/2025 | Expense | | Geico | -460.45 |
| 11/03/2025 | Expense | | Patriot Software | -99.00 |
| 11/03/2025 | Expense | | | -30.00 |
| 11/03/2025 | Expense | | | -65.00 |
| 11/03/2025 | Expense | | | -75.00 |
| 11/04/2025 | Expense | | Patriot Software | -8,263.18 |
| 11/04/2025 | Expense | | PrePass | -599.06 |
| 11/04/2025 | Expense | | | -31.18 |
| 11/05/2025 | Expense | | Truckstop.com | -42.00 |
| 11/05/2025 | Expense | | | -30.00 |
| 11/05/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 11/07/2025 | Expense | | | -101.17 |
| 11/07/2025 | Expense | | Credit One | -62.00 |
| 11/07/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 11/07/2025 | Expense | | | -30.00 |
| 11/10/2025 | Expense | | Patriot Software | -6,161.25 |
| 11/10/2025 | Expense | | Sam's Club | -80.46 |
| 11/12/2025 | Expense | | DAT | -108.00 |
| 11/12/2025 | Expense | | Patriot Software | -604.45 |
| 11/12/2025 | Expense | | | -244.77 |
| 11/12/2025 | Expense | | Geico | -279.22 |
| 11/14/2025 | Expense | | | -216.42 |
| 11/17/2025 | Expense | | | -3,360.25 |
| 11/17/2025 | Expense | | | -110.00 |
| 11/17/2025 | Expense | | | -30.00 |
| 11/17/2025 | Expense | | Uber | -10.04 |
| 11/17/2025 | Expense | | Motive | -610.08 |
| 11/17/2025 | Expense | | Capital One | -100.00 |
| 11/17/2025 | Expense | | Wex, Inc. | -3,000.00 |
| 11/17/2025 | Expense | | Uber | -66.93 |
| 11/18/2025 | Expense | | Patriot Software | -4,453.83 |
| 11/20/2025 | Expense | | DRN | -84.79 |

| 11/21/2025 | Expense | | Wex, Inc. | -1,500.00 |
| 11/21/2025 | Expense | | | -30.00 |
| 11/21/2025 | Expense | | | -70.39 |
| 11/24/2025 | Expense | | GoDaddy | -8.99 |
| 11/24/2025 | Expense | | Banner Life | -124.57 |
| 11/25/2025 | Expense | | Uber | -81.40 |
| 11/25/2025 | Deposit | | | -50.00 |
| 11/25/2025 | Expense | | Love's | -805.26 |
| 11/25/2025 | Expense | | | -30.00 |
| 11/25/2025 | Expense | | Patriot Software | -6,099.65 |
| 11/25/2025 | Expense | | Matt Hill | -500.00 |
| 11/25/2025 | Transfer | | | -50.00 |
| 11/26/2025 | Expense | | PrePass | -359.24 |
| 11/26/2025 | Expense | | | -129.88 |
| 11/26/2025 | Expense | | GoDaddy | -22.19 |
| 11/26/2025 | Expense | | Banner Life | -100.00 |
| 11/28/2025 | Expense | | Verizon | -309.84 |
| 11/28/2025 | Transfer | | | -9,000.00 |
| 11/28/2025 | Expense | | | -30.00 |
| 11/28/2025 | Expense | | HP Instant Ink | -11.24 |

**Total**    **-56,221.18**

Deposits and other credits cleared (26)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/03/2025 | Receive Payment | | LW Sales, Inc. | 1,450.00 |
| 11/04/2025 | Receive Payment | | CH Robinson | 1,960.00 |
| 11/04/2025 | Receive Payment | | Integrity Express Logistics | 2,056.07 |
| 11/04/2025 | Receive Payment | | Koola Logistics | 1,700.00 |
| 11/04/2025 | Receive Payment | | Landstar | 1,150.00 |
| 11/05/2025 | Receive Payment | | CH Robinson | 1,274.00 |
| 11/06/2025 | Receive Payment | | CH Robinson | 1,666.00 |
| 11/07/2025 | Receive Payment | | Ryan Transportation | 2,660.00 |
| 11/07/2025 | Receive Payment | | CH Robinson | 1,470.00 |
| 11/07/2025 | Receive Payment | | RXO | 895.69 |
| 11/12/2025 | Receive Payment | | CH Robinson | 1,400.00 |
| 11/12/2025 | Receive Payment | | CH Robinson | 1,491.00 |
| 11/13/2025 | Receive Payment | | Megacorp | 1,748.70 |
| 11/14/2025 | Receive Payment | | CH Robinson | 1,764.00 |
| 11/14/2025 | Receive Payment | | Milsped | 825.78 |
| 11/17/2025 | Receive Payment | | CH Robinson | 1,852.20 |
| 11/18/2025 | Receive Payment | | CH Robinson | 1,176.00 |
| 11/21/2025 | Receive Payment | | CH Robinson | 1,666.00 |
| 11/24/2025 | Receive Payment | | RXO | 2,350.00 |
| 11/24/2025 | Receive Payment | | RXO | 900.00 |
| 11/24/2025 | Receive Payment | | FreightEx | 490.27 |
| 11/25/2025 | Receive Payment | | CH Robinson | 882.00 |
| 11/26/2025 | Receive Payment | | CH Robinson | 793.80 |
| 11/28/2025 | Receive Payment | | TQL | 2,100.00 |
| 11/28/2025 | Receive Payment | | TQL | 1,660.35 |
| 11/28/2025 | Receive Payment | | Emerge | 1,000.00 |

**Total**    **38,381.86**

Docusign Envelope ID: 1ZF78FF5-EB6A-48B1-AD60-8971CBE49A8A



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON, FL  34208-1438

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Advantage Savings Preferred Rewards for Bus Gold

for November 1, 2025 to November 30, 2025

Account number: ▓▓▓▓▓▓▓▓▓

**H5 TRANSPORT, LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2025 | $136,000.37 | # of deposits/credits: 1 |
| Deposits and other credits | 1.43 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -126,000.37 | # of days in cycle: 30 |
| Service fees | -30.00 | Average ledger balance: $123,397.38 |
| **Ending balance on November 30, 2025** | **$9,971.43** | Average collected balance: $123,397.38 |

*Annual Percentage Yield Earned this statement period: 0.01%.*
*Interest Paid Year To Date: $1.80.*



## Welcome to Preferred Rewards for Business

Congratulations - as a Gold tier member, you get rewarded for the business you do with no fees on select banking services, bonus rewards on eligible credit cards and more.

To learn more, scan the code, schedule an appointment with a Small Business Specialist or call 888.BUSINESS (888.287.4637).

When you use the QRC feature certain information is collected from your mobile device for business purposes.



SSM-05-24-0311.D | 6630359

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

<span style="color:red">How to Contact Us</span> - You may call us at the telephone number listed on the front of this statement.

<span style="color:red">Updating your contact information</span> - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

<span style="color:red">Deposit agreement</span> - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

<span style="color:red">Electronic transfers: In case of errors or questions about your electronic transfers</span> - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

<span style="color:red">Reporting other problems</span> - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

<span style="color:red">Direct deposits</span> - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



Bank of America, N.A. Member FDIC and     Equal Housing Lender

Docusign Envelope ID: 1ZF78FF5-ED6A-48B1-AD60-8971CBE49A8A



**BANK OF AMERICA**

### Your savings account

H5 TRANSPORT, LLC   |   Account # ███████   |   November 1, 2025 to November 30, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 11/28/25 | Interest Earned | 1.43 |
| **Total deposits and other credits** | | **$1.43** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 11/28/25 | WIRE TYPE:WIRE OUT DATE:251128 TIME:1108 ET TRN:2025112800714843 SERVICE REF:047585 BNF:H5 TRANSPORT ID:6167120127 BNF BK:WACHOVIA BAN K NA ID:063107513 PMT DET:584125982 | -126,000.37 |
| **Total withdrawals and other debits** | | **-$126,000.37** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 11/28/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$30.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|---|---|---|---|
| 11/01 | 136,000.37 | 11/28 | 9,971.43 |

Available in English and Spanish

**Send wire transfers in the Mobile Banking app**

Use our app or Online Banking to send domestic wires or international wires in 140+ currencies to over 200 countries.

**Scan the code or visit bofa.com/wiretransfers.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
Fees or other costs may apply to wire transfers. See the Online Banking Service Agreement at bankofamerica.com. Data connection required. Carrier fees may apply.



SSM-12-24-0270.C  I  7457437

Docusign Envelope ID: 1ZF78FF5-FD6A-48B4-AD60-8971CBF49A8A

H5 TRANSPORT, LLC   |

This page intentionally left blank

Docusign Envelope ID: 1ZF78FF5-ED6A-48B4-AD60-8971CBE49A8A

This page intentionally left blank

Docusign Envelope ID: 1ZF78FF5-ED8A-48B1-AD60-8971CBE49A8A

H5 TRANSPORT, LLC   |   Account #  ▮▮▮▮▮▮▮   |   December 2025 Statement Period

This page intentionally left blank

Docusign Envelope ID: 1ZF78FF5-FD6A-48B1-AD60-8971CBE49A8A

# Initiate Business Checking

November 30, 2025 ■ Page 1 of 4

**WELLS FARGO**

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Tips to help avoid AI powered scams

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.

**WELLS FARGO**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/25 | $0.00 |
| Deposits/Credits | 135,050.37 |
| Withdrawals/Debits | - 126,000.37 |
| **Ending balance on 11/30** | **$9,050.00** |

Account number: ▓▓▓▓▓▓▓▓  **(primary account)**

**LONNIE HELGERSON**
**H5 TRANSPORT, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▓▓▓▓▓▓▓

For Wire Transfers use
Routing Number (RTN): ▓▓▓▓▓▓▓

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/25 | | WFB Opening Deposit From Card Xxxxxxxxxxxx9869 Ref #Ib0VT7Hgzn on 11/25/25 | 50.00 | | 50.00 |
| 11/28 | | WT 2025112800599772 H5 Transport, Ll /Org=1/H5 Transport, LLC Srf# 2025112800599772 Trn#251128093687 Rfb# | 9,000.00 | | |
| 11/28 | | WT 2025112800714843 H5 Transport, Ll /Org=1/H5 Transport, LLC Srf# 2025112800714843 Trn#251128157686 Rfb# | 126,000.37 | | |
| 11/28 | | Online Transfer to Lonnie Helgerson Business Market Rate Savings xxxxxx2035 Ref #Ib0Vvcsl2x on 11/28/25 | | 126,000.37 | 9,050.00 |
| **Totals** | | | **$135,050.37** | **$126,000.37** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/25/2025 - 11/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $4,550.00 ☑ |
| • Minimum daily balance | $500.00 | $50.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

**WELLS FARGO**

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# ✔ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your         $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount | $ |

H5 Transport, LLC

**Wells Fargo Checking, Period Ending 11/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 12/11/2025

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (1) | -126,000.37 |
| Deposits and other credits cleared (3) | 135,050.37 |
| Statement ending balance | 9,050.00 |
| | |
| Register balance as of 11/30/2025 | 9,050.00 |
| Cleared transactions after 11/30/2025 | 0.00 |
| Uncleared transactions after 11/30/2025 | -1,549.81 |
| Register balance as of 12/11/2025 | 7,500.19 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/28/2025 | Transfer | | | -126,000.37 |
| Total | | | | -126,000.37 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/25/2025 | Transfer | | | 50.00 |
| 11/28/2025 | Transfer | | | 126,000.37 |
| 11/28/2025 | Transfer | | | 9,000.00 |
| Total | | | | 135,050.37 |

**Additional Information**

Uncleared checks and payments after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/01/2025 | Expense | | | -25.00 |
| 12/02/2025 | Expense | | Patriot Software | -0.44 |
| 12/03/2025 | Expense | | | -25.00 |
| 12/03/2025 | Expense | | Oakes Truck & Trailer | -65.00 |
| 12/03/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 12/04/2025 | Expense | | ND Dept of Transportation | -20.00 |
| 12/04/2025 | Expense | | Patriot Software | -4,359.20 |
| 12/04/2025 | Expense | | | -25.00 |
| 12/04/2025 | Expense | | | -129.30 |
| 12/05/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/05/2025 | Expense | | Patriot Software | -50.00 |

| 12/05/2025 | Expense | | -25.00 |
| 12/05/2025 | Expense | Truckstop.com | -42.00 |
| 12/08/2025 | Expense | | -22.19 |
| 12/08/2025 | Expense | | -155.88 |
| 12/09/2025 | Expense | Credit One | -60.00 |
| 12/09/2025 | Expense | Patriot Software | -9,361.42 |
| 12/09/2025 | Expense | Banner Life | -186.85 |
| 12/09/2025 | Expense | Matt Hill | -500.00 |
| 12/09/2025 | Expense | | -170.90 |

| Total | | | -21,723.18 |

Uncleared deposits and other credits after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 12/01/2025 | Receive Payment | | CH Robinson | 2,940.00 |
| 12/02/2025 | Deposit | | | 0.44 |
| 12/04/2025 | Receive Payment | | CH Robinson | 1,372.00 |
| 12/04/2025 | Receive Payment | | Emerge | 968.50 |
| 12/05/2025 | Receive Payment | | CH Robinson | 2,254.00 |
| 12/08/2025 | Receive Payment | | Ryan Transportation | 1,659.75 |
| 12/08/2025 | Receive Payment | | Ryan Transportation | 1,250.00 |
| 12/08/2025 | Receive Payment | | CH Robinson | 1,470.00 |
| 12/09/2025 | Receive Payment | | RXO | 2,384.68 |
| 12/09/2025 | Receive Payment | | TQL | 2,300.00 |
| 12/09/2025 | Receive Payment | | JB Hunt | 2,300.00 |
| 12/09/2025 | Receive Payment | | CH Robinson | 1,274.00 |

| Total | | | | 20,173.37 |

# Business Market Rate Savings

November 30, 2025 ■ Page 1 of 3

**WELLS FARGO**

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Tips to help avoid AI powered scams**

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/25 | $0.00 |
| Deposits/Credits | 126,050.47 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 11/30** | **$126,050.47** |

Account number: ███████ **(primary account)**

**LONNIE HELGERSON**
**H5 TRANSPORT, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ███████

For Wire Transfers use
Routing Number (RTN) ███████

Docusign Envelope ID: 1ZF78FF5-FD6A-48B1-AD60-8971CBE49A8A

Case 25-30409   Doc 88   Filed 12/30/25   Entered 12/30/25 08:56:33   Desc Main
November 30, 2025 ■ Page 2 of 3           Document         Page 29 of 34

**WELLS FARGO**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.10 |
| Average collected balance | $63,050.18 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.10 |
| Interest paid this year | $0.10 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 11/25 | WFB Opening Deposit From Card Xxxxxxxxxxxx9869 Ref #Ib0VT7Hh7T on 11/25/25 | 50.00 | | 50.00 |
| 11/28 | Online Transfer From Lonnie Helgerson Business Checking xxxxxx0127 Ref #Ib0Vvcsl2x on 11/28/25 | 126,000.37 | | |
| 11/28 | Interest Payment | 0.10 | | 126,050.47 |
| | Totals | $126,050.47 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/25/2025 - 11/30/2025 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period | |
|---|---|---|---|
| • Minimum daily balance | $300.00 | $50.00 | ☐ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC

# ✔ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Docusign Envelope ID: 1ZF78FF5-F96A-48B1-AD60-8971CBF49A8A

Case 25-30409    Doc 88    Filed 12/30/25    Entered 12/30/25 08:56:33    Desc Main
November 30, 2025 ■ Page 3 of 3                Document        Page 30 of 34

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                    + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                            TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

H5 Transport, LLC

**Wells Fargo Savings, Period Ending 11/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 12/11/2025

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance......................................................................................0.00
Checks and payments cleared (0).................................................................................0.00
Deposits and other credits cleared (3)....................................................................126,050.47
Statement ending balance...................................................................................126,050.47

Register balance as of 11/30/2025.........................................................................126,050.47
Cleared transactions after 11/30/2025...........................................................................0.00
Uncleared transactions after 11/30/2025...................................................................9,970.43
Register balance as of 12/11/2025.........................................................................136,020.90

**Details**

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/25/2025 | Deposit | | | 50.00 |
| 11/28/2025 | Transfer | | | 126,000.37 |
| 11/30/2025 | Deposit | | | 0.10 |
| Total | | | | 126,050.47 |

**Additional Information**

Uncleared deposits and other credits after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/01/2025 | Transfer | | | 9,970.43 |
| Total | | | | 9,970.43 |

# Balance Sheet

## H5 Transport, LLC

### As of November 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| BofA | 1,362.27 |
| Cash on hand | 0.00 |
| Savings | 9,971.43 |
| Starion | 0.00 |
| Starion II | 0.00 |
| Wells Fargo Checking | 9,050.00 |
| Wells Fargo Savings | 126,050.47 |
| **Total for Bank Accounts** | **$146,434.17** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 0.00 |
| **Total for Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total for Other Current Assets** | **$0.00** |
| **Total for Current Assets** | **$146,434.17** |
| Fixed Assets | |
| Vehicles | 925,772.87 |
| zz  Accumulated Depreciation | -745,639.00 |
| **Total for Fixed Assets** | **$180,133.87** |
| Other Assets | |
| H5 Transport Logistics LLC | 0.00 |
| **Total for Other Assets** | **$0.00** |
| **Total for Assets** | **$326,568.04** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| 2023 RENEW/INC RLOC FOR OPERATING | 125,000.00 |
| LDH Loan Payable | 0.00 |
| North Dakota Department of Revenue Payable | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| **Total for Other Current Liabilities** | **$125,000.00** |
| **Total for Current Liabilities** | **$125,000.00** |

# Balance Sheet

## H5 Transport, LLC

### As of November 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Long-term Liabilities | |
| 2023 Note (0526) | 641,766.03 |
| 2024 SEPT LOAN | 471,457.35 |
| 2025 APRIL LOAN | 132,026.20 |
| Notes Payable | 0.00 |
| Purchase of Truck/Trailer | 0.00 |
| PURCHASE SEMIS & VAN TRAILER (*7233) | 0.00 |
| RENEW/CASHOUT FOR PURCH OF 2 VAN TRAILER (*1089) | 0.00 |
| RENEW/COMM TRUCKING EQUIP | 0.00 |
| RENEW/PURCH SEMI &COMBINENOTES | 0.00 |
| SBA Disaster Loan | 136,000.00 |
| SBA PPP 2ND DRAW | 0.00 |
| SBA PPP Loan - 1st Round | 0.00 |
| Starion #1119 | 0.00 |
| Starion #2516 | 0.00 |
| Starion #6849 | 16,583.50 |
| Starion #7093 | 0.00 |
| Starion Credit Line | 0.00 |
| Starion Credit Line 2020 | 0.00 |
| Starion Credit Line 2021 | 0.00 |
| Starion Loan #5166 LOC NON- RE | 0.00 |
| Term Out CapEx Purchases | 0.00 |
| **Total for Long-term Liabilities** | **$1,397,833.08** |
| **Total for Liabilities** | **$1,522,833.08** |
| Equity | |
| Opening Balance Equity | 0.00 |
| Owner Draw | -$70,450.61 |
| FL Home Insurance = 25% BU | -254.50 |
| FL Home Rent = 25% BU | -30,196.50 |
| FL Home Utilities = 25% BU | -3,495.76 |
| Meals | 0.00 |
| Owner Draw - Lonnie Payroll | 0.00 |
| Owner Draw - OOP Medical | -555.00 |
| Owner Draw - SEHI | 0.00 |
| **Total for Owner Draw** | **-$104,952.37** |
| Owner's Investment | 100.00 |
| Retained Earnings | -1,035,694.32 |
| Net Income | -55,718.35 |
| **Total for Equity** | **-$1,196,265.04** |
| **Total for Liabilities and Equity** | **$326,568.04** |

# Profit and Loss

## H5 Transport, LLC

November 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Income | |
| Interest Income | 1.53 |
| Sales | $39,014.00 |
| Factoring Service Fee | -632.14 |
| **Total for Sales** | **$38,381.86** |
| Unapplied Cash Payment Income | 0.00 |
| **Total for Income** | **$38,383.39** |
| Cost of Goods Sold | |
| OO COGS | 25,582.36 |
| **Total for Cost of Goods Sold** | **$25,582.36** |
| **Gross Profit** | **$12,801.03** |
| Expenses | |
| Bank Charges & Fees | 240.00 |
| Dues & Subscriptions | 610.08 |
| Equipment | 141.18 |
| Fuel | 12,000.00 |
| Insurance | 4,224.49 |
| Job Supplies | 193.18 |
| Life Insurance | 100.00 |
| Office Supplies & Software | 415.70 |
| Rent & Lease | 500.00 |
| Repairs & Maintenance | 1,021.68 |
| Taxes & Licenses | 101.17 |
| Tolls | 958.30 |
| Travel | 158.37 |
| Utilities | 904.67 |
| **Total for Expenses** | **$21,568.82** |
| **Net Operating Income** | **-$8,767.79** |
| **Net Other Income** | |
| **Net Income** | **-$8,767.79** |