Docusign Envelope ID: 89DF7CE4-2FB3-4893-88FA-CEA95B2573AD

**Fill in this information to identify the case:**

Debtor Name  H5 Transport, LLC

United States Bankruptcy Court for the: District of North Dakota

Case number:  25-30409

❑ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11   **12/17**

Month:  September

Date report filed:  11/21/2025
MM / DD / YYYY

Line of business:  Freight

NAISC code:  4841

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Lonnie Helgerson, President

Original signature of responsible party  *Lonnie Helgerson*
C70B8513AA4C4BB...

Printed name of responsible party  Lonnie Helgerson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ☑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ☑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Debtor Name  H5 Transport, LLC                                    Case number 25-30409

17. Have you paid any bills you owed before you filed bankruptcy?  ❑ ☑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❑ ☑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 175,832.17

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 4,772.79

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 27,631.58

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -22,858.79

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 152,973.38

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 1,385.46

*(Exhibit E)*

Docusign Envelope ID: 89DF76E4-2FB3-4893-88FA-CFA95B2573AD

Debtor Name  H5 Transport, LLC                                        Case number 25-30409

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                           $ _____ 1,450.00

       *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                    0

27. What is the number of employees as of the date of this monthly report?                        0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                                $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?              $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | − | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 0.00 | − | $ 4,772.79 | = | $ 4,772.79 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 16,547.12 | = | $ 16,547.12 |
| 34. **Net cash flow** | $ 0.00 | − | $ -11,774.33 | = | $ -11,774.33 |

35. Total projected cash receipts for the next month:                                         $ 30,000.00

36. Total projected cash disbursements for the next month:                                  − $ 33,126.00

37. Total projected net cash flow for the next month:                                       = $ -3,126.00

Docusign Envelope ID: 89DF76F4-2FB3-4893-88FA-CFA95B2573AD

Debtor Name  H5 Transport, LLC                                    Case number 25-30409

| | 8. Additional Information |
|---|---|

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Docusign Envelope ID: 89DE7CE4-2FB2-4893-88FA-CEA95B2573AD

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NORTH DAKOTA

| | | |
|---|---|---|
| In re: | ) | Case No. 25-30409 |
| | ) | (Chapter 11) |
| H5 TRANSPORT, LLC. | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

**NOTES AND EXHIBITS ACCOMPANYING SEPTEMBER
MONTHLY OPERATING REPORT FOR H5 TRANSPORT, LLC**

      1.      **Cash Balance.** The Debtor filed a voluntary petition for relief under chapter 11, subchapter V on September 16, 2025. Although the petition was filed midway through the day, for purposes of this initial Monthly Operating Report the Debtor has treated the entire day as part of the post-petition reporting period. As of that date, the Debtor held $12,989.42 in its Bank of America account and $162,842.74 held in trust for the Debtor by its principal, for a total beginning cash balance of $175,982.17

      2.      **Total Cash Receipts –Exhibit C**

| Date | Description | Amount |
|---|---|---|
| 09/16/25 | TRIUMPH FINANCE DES:Payment ID:101928 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXX CCD | $1,730.77 |
| 09/17/25 | TRIUMPH FINANCE DES:Payment ID:101928 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXXCCD | $1,554.40 |
| 09/17/25 | TRIUMPH FINANCE DES:Payment ID:101928 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXX CCD | $1,487.62 |
| | ***TOTAL*** | **$4,772.79** |

1

### 3.    Total Cash Disbursements – Exhibit D.

| Date | Description | Amount |
|---|---|---|
| 9/16/25 | *Wire Transfer Fee* | $30.00 |
| 9/16/25 | *WIRE TYPE:WIRE OUT DATE:250916 TIME:0834 ET TRN:2025091600294650 SERVICE REF:004550 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:572035980 0006702200139* | $2,000.00 |
| 9/16/25 | *Patriot Software DES:CNTRACTPAY ID:C29805082 INDN:H5 TRANSPORT LLC COID:XXXXXXXXXV CCD* | $6,646.75 |
| 9/16/25 | *GRTWESTCAS DES:GRTWESTCAS ID:620414 INDN:H5 TRANSPORT LLC CO ID:UXXXXXXXXX CCD* | $2,650.84 |
| 9/16/25 | AMERICAN EXPRESS DES:ACH PMT ID:W0386 INDN:LONNIE HELGERSON CO ID:1133133497 CCD | $650.00 |
| 9/17/25 | Concora payment | $100.00 |
| 9/17/25 | AMERICAN EXPRESS DES:ACH PMT ID:M7660 INDN:LONNIE HELGERSON CO ID:1133133497 CCD | $400.00 |
| 9/18/25 | BoA Card Payment | $100.00 |
| 9/18/25 | *Wire Transfer Fee* | $30.00 |
| 9/18/25 | WIRE TYPE:WIRE OUT DATE:250918 TIME:1449 ET TRN:2025091800484619 SERVICE REF:015379 BNF:ALAN SALSBURG ID:138118 BNF BK:FIRST NATIONAL BANK COL ID:102101111 PMT DET:572468676 FUEL PURCH ASES | $1,000.00 |
| 9/18/25 | CHECKCARD 0918 MOTIVE 855-434-35 8554343564 CA 55432865261204459248712 RECURRING CKCD 7372 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $610.08 |
| 9/18/25 | GEICO DES:GEICO PYMT ID: 1937753854 INDN:LONNIE HELGERSON CO ID:1530075853 WEB | $480.45 |
| 9/19/25 | Truck Repair | $2,012.00 |
| 9/19/25 | *Wire Transfer Fee* | $30.00 |
| 9/19/25 | *Paypal Payment* | $110.00 |
| 9/19/25 | *Paypal Payment* | $26.97 |
| 9/19/25 | *Wire Transfer Fee* | $30.00 |
| 9/19/25 | WIRE TYPE:WIRE OUT DATE:250919 TIME:1148 ET TRN:2025091900388254 SERVICE REF:010935 BNF:TODD FRANKLIN ID:10213384 BNF BK:DACOTAH BANK ID:091400172 PMT DET:572647748 FUEL | $700.00 |
| 9/19/25 | WIRE TYPE:WIRE OUT DATE:250919 TIME:1424 ET TRN:2025091900468598 SERVICE REF:014361 BNF:ALAN SALSBURG ID:138118 BNF BK:FIRST NATIONAL BANK COL ID:102101111 PMT DET:572682886 FUEL | $1,000.00 |
| 9/22/25 | CAPITAL ONE DES:MOBILE PMT ID:CA009783D22E357 INDN:Lonnie D Helgerson CO ID:9279744380 CCD | $202.00 |
| 9/22/25 | CAPITAL ONE DES:MOBILE PMT ID:CA0069B91C5F144 INDN:Lonnie D Helgerson CO ID:9279744380 CCD | $87.00 |
| 9/25/25 | Patriot Software DES:CNTRACTPAY | $5,998.08 |
| 9/25/25 | Transfer to LDH account for wire for fuel | $2,000.00 |
| 9/25/25 | Wire Transfer Fee | $30.00 |
| 9/30/25 | Truck Repair | $707.41 |
| | **TOTAL** | **$27,631.58** |

2

Docusign Envelope ID: 89DE76E4-2EB2-4893-88FA-CEA95B2573AD

4.      **Total Payables –Exhibit E.** Workforce Safety & Insurance (North Dakota worker's compensation) issued an invoice for past insurance premiums in the amount of $1,385.46, stated as due upon receipt. This amount reflects changes for prior coverage periods and remains outstanding as of the end of the reporting period.

5.      **Total Receivables –Exhibit F.** During the reporting period, the Debtor reflected an accounts receivable owing from LW Sales in the amount of $1,450.00. This receivable represents amounts due to the Debtor for services rendered and remains outstanding as of the end of the reporting period.

Docusign Envelope ID: 89DF7CE4-2FB2-4893-88FA-CFA95B2573AD

 **BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON, FL  34208-1438

# Business Advantage

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking

for September 1, 2025 to September 30, 2025

Account number:   0655

**H5 TRANSPORT, LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on September 1, 2025 | $1,677.70 | # of deposits/credits: 11 |
| Deposits and other credits | 25,082.97 | # of withdrawals/debits: 31 |
| Withdrawals and other debits | -25,395.57 | # of items-previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -150.00 | Average ledger balance: $3,871.31 |
| **Ending balance on September 30, 2025** | **$1,215.10** | ¹Includes checks paid, deposited items and other debits |

Bank confidently with Mobile and Online Banking

Our How-to Guide for Digital Banking offers step-by-step help with Mobile and Online Banking
so you can manage your accounts on your schedule, from almost anywhere. Learn how to:

**Enroll - Pay bills - Set up digital wallet - And more!**

**Get started today!**

Scan the QR code or visit bofa.com/digital-how-to



When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices.
Message and data rates may apply. Zelle® eligible U.S. checking or savings account required. Zelle and the Zelle related
marks are wholly owned by Early Warning Services, LLC and are used herein under license.

SSM-04-25-0509.B  I  7876073

PULL: E   CYCLE: 64   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: JAX

Docusign Envelope ID: 89DE76E4-2FB2-4893-88FA-CFA95B2573AD

H5 TRANSPORT, LLC   |   Account #

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**

Docusign Envelope ID: 89DF76E4-2FB3-4892-88FA-CFA95B2572AD



**BANK OF AMERICA**

**Your checking account**

H5 TRANSPORT, LLC   |   Account #          0655   |   September 1, 2025 to September 30, 2025

## Deposits and other credits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 09/02/25 | TRIUMPH FINANCE  DES:Payment    ID:101928  INDN:H5 TRANSPORT, LLC  CCD | CO ID:FXXXXXXXXX | 1,665.35 |
| 09/04/25 | TriumphPay CR    DES:TriumphPay ID:C18163440  INDN:H5 Transport LLC  CCD  PMT INFO:**C18163440 TriumphPay on behalf of C.H.   ROBINSON\ | CO ID:3134284814 | 1,764.00 |
| 09/04/25 | TriumphPay CR    DES:TriumphPay ID:C18154065  INDN:H5 Transport LLC  CCD  PMT INFO:**C18154065 TriumphPay on behalf of C.H.   ROBINSON\ | CO ID:3134284814 | 803.60 |
| 09/09/25 | TRIUMPH FINANCE  DES:Payment    ID:101928  INDN:H5 TRANSPORT, LLC  CCD | CO ID:FXXXXXXXXX | 6,488.32 |
| 09/09/25 | CHROBINSON8894    DES:TriumphPay ID:C18244716  INDN:H5 Transport LLC       CO ID:T000228894 CCD  PMT INFO:**C18244716 TriumphPay on behalf of C.H.   ROBINSON\ | | 1,597.40 |
| 09/11/25 | TRIUMPH FINANCE  DES:Payment    ID:101928  INDN:H5 TRANSPORT, LLC  CCD | CO ID:FXXXXXXXXX | 4,139.63 |
| 09/15/25 | TRIUMPH FINANCE  DES:Payment    ID:101928  INDN:H5 TRANSPORT, LLC  CCD | CO ID:FXXXXXXXXX | 2,185.88 |
| 09/15/25 | CHROBINSON8894    DES:TriumphPay ID:C18327277  INDN:H5 Transport LLC       CO ID:T000228894 CCD  PMT INFO:**C18327277 TriumphPay on behalf of C.H.   ROBINSON\ | | 1,666.00 |
| 09/16/25 | TRIUMPH FINANCE  DES:Payment    ID:101928  INDN:H5 TRANSPORT, LLC  CCD | CO ID:FXXXXXXXXX | 1,730.77 |
| 09/17/25 | TRIUMPH FINANCE  DES:Payment    ID:101928  INDN:H5 TRANSPORT, LLC  CCD | CO ID:FXXXXXXXXX | 1,554.40 |
| 09/17/25 | TRIUMPH FINANCE  DES:Payment    ID:101928  INDN:H5 TRANSPORT, LLC  CCD | CO ID:FXXXXXXXXX | 1,487.62 |

**Total deposits and other credits** **$25,082.97**

## Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 09/02/25 | Patriot Software DES:CNTRACTPAY ID:C29523129  INDN:H5 TRANSPORT LLC       CO ID:XXXXXXXXXV CCD | | -2,037.10 |

*continued on the next page*

---

BANK OF AMERICA BUSINESS ADVANTAGE

# Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business - so we can better support business owners like you.

Enter code SBDD at bankofamerica.com/AdvisoryPanel to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-04-25-0486.B  |  7857446

Docusign Envelope ID: 89DF76E4-2FB2-4893-88FA-CFA95B2573AD

H5 TRANSPORT, LLC   |   Account #   0655 | September 5, 2025 to September 30, 2025

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/25 | INTUIT *        DES:QBooks Onl ID:7143801  INDN:H5 TRANSPORT        CO ID:0000756346 CCD | -75.00 |
| 09/05/25 | OTTERTAILPOWERCO DES:BILLPAY    ID:OTTER TAIL POWE  INDN:H5 TRANSPORT        CO ID:0000000160 WEB | -216.98 |
| 09/08/25 | Payments and Invoicing payment to Matt Hill      ; ID: B15SLAMAWG2T5I5 | -500.00 |
| 09/08/25 | VZ WIRELESS VE   DES:VZW WEBPAY ID:8627436  INDN:LAVERNE *KRAFT        CO ID:0000751800 WEB | -419.07 |
| 09/09/25 | Patriot Software DES:CNTRACTPAY ID:C29659891  INDN:H5 TRANSPORT LLC       CO ID:XXXXXXXXXV CCD | -2,557.45 |
| 09/09/25 | CAPITAL ONE     DES:ONLINE PMT ID:CA006252B83B8AF  INDN:Lonnie D Helgerson     CO ID:9279744391 CCD | -268.00 |
| 09/10/25 | DRN/Readitech   DES:WEB PMTS   ID:V6511R  INDN:LONNIEHELGERSON        CO ID:9000263814 CCD | -256.63 |
| 09/10/25 | PREPASS         DES:8007737277 ID:2V0X501Y740TW7V  INDN:LONNIE HELGERSON      CO ID:3860730202 PPD | -136.13 |
| 09/12/25 | WIRE TYPE:WIRE OUT DATE:250912 TIME:1156 ET TRN:2025091200395788 SERVICE REF:011497 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:571573820 0006702200139 | -2,000.00 |
| 09/12/25 | GEICO          DES:GEICO PYMT ID:    1931995033  INDN:H5 Transport        CO ID:1530075853 PPD | -278.09 |
| 09/15/25 | Credit One Bank  DES:Payment    ID:34749750  INDN:LONNIE HELGERSON        CO ID:WEB000004  WEB | -126.00 |
| 09/16/25 | WIRE TYPE:WIRE OUT DATE:250916 TIME:0834 ET TRN:2025091600294650 SERVICE REF:004550 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:572035980 0006702200139 | -2,000.00 |
| 09/16/25 | Patriot Software DES:CNTRACTPAY ID:C29805082  INDN:H5 TRANSPORT LLC       CO ID:XXXXXXXXXV CCD | -6,646.75 |
| 09/16/25 | GRTWESTCAS       DES:GRTWESTCAS ID:620414  INDN:H5 TRANSPORT LLC       CO ID:UXXXXXXXXX CCD | -2,650.84 |
| 09/16/25 | AMERICAN EXPRESS DES:ACH PMT    ID:W0386  INDN:LONNIE HELGERSON        CO ID:1133133497 CCD | -650.00 |
| 09/17/25 | AMERICAN EXPRESS DES:ACH PMT    ID:M7660  INDN:LONNIE HELGERSON        CO ID:1133133497 CCD | -400.00 |
| 09/18/25 | WIRE TYPE:WIRE OUT DATE:250918 TIME:1449 ET TRN:2025091800484619 SERVICE REF:015379 BNF:ALAN SALSBURG ID:138118 BNF BK:FIRST NATIONAL BANK COL ID:102101111 PMT DET:572468676 FUEL PURCH ASES | -1,000.00 |
| 09/18/25 | GEICO          DES:GEICO PYMT ID:    1937753854  INDN:LONNIE HELGERSON        CO ID:1530075853 WEB | -480.45 |
| 09/19/25 | WIRE TYPE:WIRE OUT DATE:250919 TIME:1148 ET TRN:2025091900388254 SERVICE REF:010935 BNF:TODD FRANKLIN ID:10213384 BNF BK:DACOTAH BANK ID:091400172 PMT DET:572647748 FUEL | -700.00 |
| 09/19/25 | WIRE TYPE:WIRE OUT DATE:250919 TIME:1424 ET TRN:2025091900468598 SERVICE REF:014361 BNF:ALAN SALSBURG ID:138118 BNF BK:FIRST NATIONAL BANK COL ID:102101111 PMT DET:572682886 FUEL | -1,000.00 |
| 09/22/25 | CAPITAL ONE     DES:MOBILE PMT ID:CA009783D22E357  INDN:Lonnie D Helgerson     CO ID:9279744380 CCD | -202.00 |
| 09/22/25 | CAPITAL ONE     DES:MOBILE PMT ID:CA0069B91C5F144  INDN:Lonnie D Helgerson     CO ID:9279744380 CCD | -87.00 |

*continued on the next page*



**Your checking account**

H5 TRANSPORT, LLC  |  Account #          0655  |  September 1, 2025 to September 30, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| | Card account # XXXX XXXX XXXX 9869 | |
| 09/11/25 | CHECKCARD  0910 DAT SOLUTIONS 800 8003285302   FL 55436875254122545515213 CKCD 7375 XXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -98.00 |
| 09/18/25 | CHECKCARD  0918 MOTIVE 855-434-35 8554343564   CA 55432865261204459248712 RECURRING CKCD 7372 XXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -610.08 |
| **Subtotal for card account # XXXX XXXX XXXX 9869** | | **-$708.08** |
| **Total withdrawals and other debits** | | **-$25,395.57** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 09/11/25 | Payments and Invoicing check fee for payment to | -0.00 |
| 09/12/25 | Wire Transfer Fee | -30.00 |
| 09/16/25 | Wire Transfer Fee | -30.00 |
| 09/18/25 | Wire Transfer Fee | -30.00 |
| 09/19/25 | Wire Transfer Fee | -30.00 |
| 09/19/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$150.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 1,677.70 | 09/09 | 7,922.77 | 09/16 | 2,742.61 |
| 09/02 | 1,305.95 | 09/10 | 7,530.01 | 09/17 | 5,384.63 |
| 09/04 | 3,798.55 | 09/11 | 11,571.64 | 09/18 | 3,264.10 |
| 09/05 | 3,581.57 | 09/12 | 9,263.55 | 09/19 | 1,504.10 |
| 09/08 | 2,662.50 | 09/15 | 12,989.43 | 09/22 | 1,215.10 |

Docusign Envelope ID: 89DF76F4-2FB2-4892-88FA-CFA95B2573AD

H5 TRANSPORT, LLC   |   Account #

This page intentionally left blank

Docusign Envelope ID: 89DF76E4-2FB3-4893-88FA-CFA95B2572AD

## H5 Transport, LLC

**BofA, Period Ending 09/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 11/18/2025

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

### Summary                                                                    USD

| | |
|---|---|
| Statement beginning balance | 1,677.70 |
| Checks and payments cleared (32) | -25,597.97 |
| Deposits and other credits cleared (16) | 25,135.37 |
| Statement ending balance | 1,215.10 |

| | |
|---|---|
| Register balance as of 09/30/2025 | 1,215.10 |
| Cleared transactions after 09/30/2025 | 0.00 |
| Uncleared transactions after 09/30/2025 | -24,420.00 |
| Register balance as of 11/18/2025 | -23,204.90 |

### Details

Checks and payments cleared (32)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Expense | | Patriot Software | -2,037.10 |
| 09/04/2025 | Expense | | | -75.00 |
| 09/04/2025 | Expense | | | -36.00 |
| 09/04/2025 | Expense | | | -16.40 |
| 09/05/2025 | Expense | | | -216.98 |
| 09/08/2025 | Expense | | Matt Hill | -500.00 |
| 09/08/2025 | Expense | | Verizon | -419.07 |
| 09/09/2025 | Expense | | Patriot Software | -2,557.45 |
| 09/09/2025 | Expense | | | -268.00 |
| 09/10/2025 | Expense | | PrePass | -136.13 |
| 09/10/2025 | Expense | | | -256.63 |
| 09/11/2025 | Expense | | | -98.00 |
| 09/12/2025 | Expense | | Geico | -278.09 |
| 09/12/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 09/12/2025 | Expense | | | -30.00 |
| 09/15/2025 | Expense | | Credit One | -126.00 |
| 09/16/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 09/16/2025 | Expense | | | -30.00 |
| 09/16/2025 | Expense | | | -650.00 |
| 09/16/2025 | Expense | | Great West Insurance | -2,650.84 |
| 09/16/2025 | Expense | | | -6,646.75 |
| 09/17/2025 | Expense | | | -400.00 |
| 09/18/2025 | Expense | | | -30.00 |
| 09/18/2025 | Expense | | Geico | -480.45 |
| 09/18/2025 | Expense | | | -1,000.00 |
| 09/18/2025 | Expense | | Motive | -610.08 |
| 09/19/2025 | Expense | | | -1,000.00 |
| 09/19/2025 | Expense | | | -700.00 |
| 09/19/2025 | Expense | | | -30.00 |
| 09/19/2025 | Expense | | | -30.00 |
| 09/22/2025 | Expense | | Capital One | -87.00 |

| 09/22/2025 | Expense | | Capital One | -202.00 |

| Total | | | | -25,597.97 |

**Deposits and other credits cleared (16)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Receive Payment | | Ryan Transportation | 1,665.35 |
| 09/04/2025 | Receive Payment | | CH Robinson | 1,800.00 |
| 09/04/2025 | Receive Payment | | CH Robinson | 820.00 |
| 09/09/2025 | Receive Payment | | CH Robinson | 1,597.40 |
| 09/09/2025 | Receive Payment | | Werner Enterprises | 1,288.32 |
| 09/09/2025 | Receive Payment | | Megacorp | 2,900.00 |
| 09/09/2025 | Receive Payment | | FreightEx | 2,300.00 |
| 09/11/2025 | Receive Payment | | Ryan Transportation | 1,450.00 |
| 09/11/2025 | Receive Payment | | TMC | 1,700.00 |
| 09/11/2025 | Receive Payment | | RXO | 989.63 |
| 09/15/2025 | Receive Payment | | Ryan Transportation | 1,585.88 |
| 09/15/2025 | Receive Payment | | CH Robinson | 1,666.00 |
| 09/15/2025 | Receive Payment | | Ryan Transportation | 600.00 |
| 09/16/2025 | Receive Payment | | Bayer Crop Science | 1,730.77 |
| 09/17/2025 | Receive Payment | | Ryan Transportation | 1,554.40 |
| 09/17/2025 | Receive Payment | | Bayer Crop Science | 1,487.62 |

| Total | | | | 25,135.37 |

**Additional Information**

Uncleared checks and payments after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2025 | Expense | | | -1,000.00 |
| 10/01/2025 | Expense | | | -2,000.00 |
| 10/01/2025 | Expense | | | -30.00 |
| 10/02/2025 | Expense | | | -84.00 |
| 10/02/2025 | Expense | | Geico | -460.45 |
| 10/03/2025 | Expense | | US Drug Test Centers | -67.95 |
| 10/03/2025 | Expense | | PrePass | -705.80 |
| 10/03/2025 | Expense | | | -75.00 |
| 10/03/2025 | Expense | | | -133.00 |
| 10/06/2025 | Expense | | | -1,000.00 |
| 10/06/2025 | Expense | | | -30.00 |
| 10/08/2025 | Expense | | Patriot Software | -1,595.00 |
| 10/08/2025 | Expense | | | -30.00 |
| 10/09/2025 | Expense | | | -233.88 |
| 10/09/2025 | Expense | | | -30.00 |
| 10/09/2025 | Expense | | Matt Hill | -500.00 |
| 10/09/2025 | Expense | | | -2,000.00 |
| 10/09/2025 | Expense | | | -261.89 |
| 10/14/2025 | Expense | | | -2,610.98 |
| 10/14/2025 | Expense | | Geico | -279.22 |
| 10/14/2025 | Expense | | | -1,184.90 |
| 10/14/2025 | Expense | | | -98.00 |
| 10/14/2025 | Expense | | | -127.87 |
| 10/15/2025 | Expense | | Great West Insurance | -3,355.24 |
| 10/15/2025 | Expense | | Wex, Inc. | -2,000.00 |

Docusign Envelope ID: 89DF76E4-2FB2-4893-88FA-CFA95B2573AD

Case 25-53509  Doc 102  Filed 11/20/25  Entered 11/20/25 15:33:52  Desc Main
Monthly Operating Report  Page 116 of 167          11/19/25, 12:20 PM

| Date | Type | | Payee | Amount |
|---|---|---|---|---|
| 10/16/2025 | Expense | | | -5.00 |
| 10/16/2025 | Expense | | Motive | -610.08 |
| 10/16/2025 | Expense | | | -103.00 |
| 10/16/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 10/16/2025 | Expense | | | -30.00 |
| 10/20/2025 | Expense | | | -30.00 |
| 10/20/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 10/20/2025 | Expense | | | -84.79 |
| 10/21/2025 | Expense | | | -9,357.50 |
| 10/22/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 10/22/2025 | Expense | | | -30.00 |
| 10/23/2025 | Expense | | | -82.26 |
| 10/23/2025 | Expense | | | -1,385.46 |
| 10/24/2025 | Expense | | | -30.00 |
| 10/24/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 10/27/2025 | Expense | | | -30.00 |
| 10/27/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 10/27/2025 | Expense | | Matt Hill | -500.00 |
| 10/27/2025 | Expense | | Verizon | -679.54 |
| 10/28/2025 | Expense | | Patriot Software | -7,448.95 |
| 10/28/2025 | Expense | | HP Instant Ink | -11.24 |
| 10/29/2025 | Expense | | | -80.74 |
| 10/30/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 10/30/2025 | Expense | | State of Kentucky | -11.15 |
| 10/30/2025 | Expense | | | -30.00 |
| 10/31/2025 | Expense | | ND Dept of Transportation | -317.53 |
| 11/03/2025 | Expense | | | -30.00 |
| 11/03/2025 | Expense | | Geico | -460.45 |
| 11/03/2025 | Expense | | | -65.00 |
| 11/03/2025 | Expense | | | -75.00 |
| 11/03/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 11/03/2025 | Expense | | Patriot Software | -99.00 |
| 11/04/2025 | Expense | | Patriot Software | -8,263.18 |
| 11/04/2025 | Expense | | | -31.18 |
| 11/04/2025 | Expense | | PrePass | -599.06 |
| 11/05/2025 | Expense | | Truckstop.com | -42.00 |
| 11/05/2025 | Expense | | | -30.00 |
| 11/07/2025 | Expense | | | -101.17 |
| 11/07/2025 | Expense | | Credit One | -62.00 |
| 11/07/2025 | Expense | | | -30.00 |
| 11/10/2025 | Expense | | Sam's Club | -80.46 |
| 11/10/2025 | Expense | | Patriot Software | -6,161.25 |
| 11/12/2025 | Expense | | DAT | -108.00 |
| 11/12/2025 | Expense | | | -244.77 |
| 11/12/2025 | Expense | | Patriot Software | -604.45 |
| 11/12/2025 | Expense | | Geico | -279.22 |
| 11/14/2025 | Expense | | | -216.42 |

| Total | | | | -74,333.03 |
|---|---|---|---|---|

Uncleared deposits and other credits after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2025 | Receive Payment | | CH Robinson | 2,695.00 |
| 10/03/2025 | Deposit | | Lonnie Helgerson | 2,000.00 |
| 10/07/2025 | Receive Payment | | CH Robinson | 3,037.99 |
| 10/08/2025 | Receive Payment | | CH Robinson | 2,352.00 |

Docusign Envelope ID: 89DF76E4-2FB3-4893-88FA-CFA95B2573AD

| 10/09/2025 | Receive Payment | Ryan Transportation | 1,600.00 |
|---|---|---|---|
| 10/09/2025 | Receive Payment | TQL | 3,600.00 |
| 10/09/2025 | Receive Payment | RXO | 1,295.39 |
| 10/09/2025 | Receive Payment | Bayer Crop Science | 1,296.73 |
| 10/09/2025 | Receive Payment | Nolan Transport | 2,000.00 |
| 10/09/2025 | Receive Payment | Specialty Commodities | 4,000.00 |
| 10/10/2025 | Receive Payment | CH Robinson | 2,744.00 |
| 10/14/2025 | Receive Payment | RXO | 1,214.38 |
| 10/15/2025 | Receive Payment | RXO | 1,750.00 |
| 10/15/2025 | Receive Payment | TQL | 1,900.00 |
| 10/15/2025 | Receive Payment | Ryan Transportation | 1,547.52 |
| 10/15/2025 | Receive Payment | CH Robinson | 1,715.00 |
| 10/16/2025 | Receive Payment | RXO | 1,357.38 |
| 10/16/2025 | Receive Payment | Ripley Transportation | 1,800.00 |
| 10/17/2025 | Receive Payment | Bayer Crop Science | 1,699.94 |
| 10/17/2025 | Receive Payment | RXO | 1,627.26 |
| 10/20/2025 | Receive Payment | CH Robinson | 1,372.00 |
| 10/21/2025 | Receive Payment | CH Robinson | 2,500.00 |
| 10/21/2025 | Receive Payment | CH Robinson | 2,158.44 |
| 10/21/2025 | Receive Payment | CH Robinson | 1,200.00 |
| 11/03/2025 | Receive Payment | LW Sales, Inc. | 1,450.00 |

| Total | | | 49,913.03 |
|---|---|---|---|

Docusign Envelope ID: 89DE76F4-2FB3-4893-88FA-CEA05B2572AD

# Balance Sheet

## H5 Transport, LLC

### As of September 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| BofA | 1,215.10 |
| Cash on hand | 0.00 |
| Savings | 0.00 |
| Starion | 0.00 |
| Starion II | -6,056.84 |
| **Total for Bank Accounts** | **-$4,841.74** |
| Accounts Receivable | **$70,314.25** |
| Other Current Assets | **$0.00** |
| **Total for Current Assets** | **$65,472.51** |
| Fixed Assets | |
| Vehicles | 925,772.87 |
| zz  Accumulated Depreciation | -745,639.00 |
| **Total for Fixed Assets** | **$180,133.87** |
| Other Assets | **$0.00** |
| **Total for Assets** | **$245,606.38** |
| Liabilities and Equity | |
| Liabilities | **$1,408,012.13** |
| Equity | **-$1,162,405.75** |
| **Total for Liabilities and Equity** | **$245,606.38** |

Docusign Envelope ID: 89DE76E4-2FB3-4893-88FA-C5A95B2572AB

# Profit and Loss

## H5 Transport, LLC

### September 16-30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Income** | |
| Sales | 15,191.73 |
| **Total for Income** | **$15,191.73** |
| | |
| Cost of Sales | |
| OO COGS | 12,644.83 |
| **Total for Cost of Sales** | **$12,644.83** |
| | |
| **Gross Profit** | **$2,546.90** |
| | |
| Expenses | |
| Bank Charges & Fees | 431.67 |
| Dues & Subscriptions | 610.08 |
| Fuel | 4,700.00 |
| Insurance | 3,131.29 |
| Job Supplies | 831.01 |
| Life Insurance | 0.00 |
| Office Supplies & Software | 40.00 |
| Other Business Expenses | 0.00 |
| Payroll Expenses | **$0.00** |
| Utilities | 0.00 |
| **Total for Expenses** | **$9,744.05** |
| | |
| **Net Operating Income** | **-$7,197.15** |
| | |
| **Net Other Income** | |
| | |
| **Net Income** | **-$7,197.15** |

**Fill in this information to identify the case:**

Debtor Name  H5 Transport, LLC

United States Bankruptcy Court for the: District of North Dakota

Case number:  25-30409

☐ Check if this is an
amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11        12/17

Month:       October

Date report filed:  11/21/2025
MM / DD / YYYY

Line of business:  Freight

NAISC code:  4841

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:        Lonnie Helgerson, President

Original signature of responsible party

Printed name of responsible party        Lonnie Helgerson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☑ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  H5 Transport, LLC                                    Case number 25-30409

17. Have you paid any bills you owed before you filed bankruptcy?  ❑ ☑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❑ ☑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 152,973.38

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 72,244.37

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 70,008.70

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 2,225.67

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 155,199.05

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 0.00

(Exhibit E)

Debtor Name  H5 Transport, LLC                                    Case number 25-30409

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                             $ _____ 1,450.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                           0

27. What is the number of employees as of the date of this monthly report?             0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                       $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?      $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A*<br>**Projected**<br><br>Copy lines 35-37 from the previous month's report. | − | Column B<br>**Actual**<br><br>Copy lines 20-22 of this report. | = | *Column C*<br>**Difference**<br><br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 30,000.00 | − | $ 208,237.28 | = | $ 178,237.28 |
| 33. **Cash disbursements** | $ 33,126.00 | − | $ 54,250.42 | = | $ 21,124.42 |
| 34. **Net cash flow** | $ -3,126.00 | − | $ 153,986.86 | = | $ 150,860.86 |

35. Total projected cash receipts for the next month:                    $ 55,000.00

36. Total projected cash disbursements for the next month:             − $ 55,179.00

37. Total projected net cash flow for the next month:                    = $ -179.00

Docusign Envelope ID: 657280EA-079B-47D0-B4FF-DB3387964853

Debtor Name  H5 Transport, LLC                                    Case number 25-30409

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Docusign Envelope ID: 657280EA-079B-47D0-B4FF-DB3387064853

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NORTH DAKOTA

| | | |
|---|---|---|
| In re: | ) | Case No. 25-30409 |
| | ) | (Chapter 11) |
| H5 TRANSPORT, LLC. | ) | |
| | ) | |
| Debtor. | ) | |
| _____ | ) | |

**NOTES AND EXHIBITS ACCOMPANYING SEPTEMBER
MONTHLY OPERATING REPORT FOR H5 TRANSPORT, LLC**

1.  **Cash Balance.** As of October 1, 2025, the Debtor had $1,215.10 in its Bank of

America account and $151,758.28 in trust, totaling a beginning cash balance of $152,973.38.

1

## 2. Total Cash Receipts –Exhibit C

| Date | Description | Amount |
|---|---|---|
| 10/1/25 | CHROBINSON8894 DES:TriumphPay ID:C18602418 INDN:H5 Transport LLC CO ID:T000228894 CCD PMT INFO:**C18602418 TriumphPay on behalf of C.H. ROBINSON\ | $2,695.00 |
| 10/3/25 | HELGERSON, LONNIE | $2,000.00 |
| 10/7/25 | CHROBINSON8894 DES:TriumphPay ID:C18698392 INDN:H5 Transport LLC CO ID:T000228894 CCD PMT INFO:**C18698392 TriumphPay on behalf of C.H. ROBINSON\ | $3,037.99 |
| 10/8/25 | CHROBINSON8894 DES:TriumphPay ID:C18726898 INDN:H5 Transport LLC CO ID:T000228894 CCD PMT INFO:**C18726898 TriumphPay on behalf of C.H. ROBINSON\ | $2,352.00 |
| 10/9/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXX CCD | $13,792.12 |
| 10/10/25 | CHROBINSON8894 DES:TriumphPay ID:C18767540 INDN:H5 Transport LLC CO ID:T000228894 CCD PMT INFO:**C18767540 TriumphPay on behalf of C.H. ROBINSON\ | $2,744.00 |
| 10/14/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXX CCD | $1,214.38 |
| 10/15/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXX CCD | $5,197.52 |
| 10/15/25 | CHROBINSON8894 DES:TriumphPay ID:C18841351 INDN:H5 Transport LLC CO ID:T000228894 CCD PMT INFO:**C18841351 TriumphPay on behalf of C.H. ROBINSON\ | $1,715.00 |
| 10/16/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXX CCD | $3,157.38 |
| 10/17/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXX CCD | $1,699.94 |
| 10/17/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXX CCD | $1,627.26 |
| 10/20/25 | CHROBINSON8894 DES:TriumphPay ID:C18886929 INDN:H5 Transport LLC CO ID:T000228894 CCD PMT INFO:**C18886929 TriumphPay on behalf of C.H. ROBINSON\ | $1,372.00 |
| 10/21/25 | Intrest Earned | $5.09 |
| 10/21/25 | CHROBINSON8894 DES:TriumphPay ID:C18932582 INDN:H5 Transport LLC CO ID:T000228894 CCD PMT INFO:**C18932582 TriumphPay on behalf of C.H. ROBINSON\ | $5,858.44 |
| 10/22/25 | Transfer | $2.00 |
| 10/22/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXX CCD | $3,397.34 |
| 10/22/25 | TRIUMPH FINANCE DES:Payment ID:131524 INDN:H5 TRANSPORT, LLC CO ID:FXXXXXXXXX CCD | $1,457.25 |
| 10/27/25 | LLC CO ID:FXXXXXXXXX CCD | $4,935.22 |
| 10/29/25 | Transport LLC CO ID:T000228894 CCD PMT INFO:**C19063476 TriumphPay on behalf | $5,390.00 |
| 10/29/25 | LLC CO ID:FXXXXXXXXX CCD | $2,620.26 |
| 10/30/25 | Transport LLC CO ID:T000228894 CCD PMT INFO:**C19089317 TriumphPay on behalf | $1,372.00 |
| 10/31/25 | LLC CO ID:FXXXXXXXXX CCD | $3,278.81 |
| 10/31/25 | Transport LLC CO ID:T000228894 CCD PMT INFO:**C19119165 TriumphPay on behalf | $1,323.00 |
| 10/31/25 | Intrest Earned | $0.37 |
| | **TOTAL** | **$72,244.37** |

2

### 3.      Total Cash Disbursements –Exhibit D.

| Date | Description | Amount |
|---|---|---|
| 10/1/25 | Wire Transfer Fee | $30.00 |
| 10/1/25 | Wex: Fuel Wire | $1,000.00 |
| | Patriot Software DES:CNTRACTPAY ID:C30363753 INDN:H5 TRANSPORT LLC CO | |
| 10/1/25 | ID:XXXXXXXXXV CCD | $3,107.50 |
| 10/1/25 | Wire Transfer Fee | $30.00 |
| 10/1/25 | Wire Transfer Fee | $30.00 |
| 10/1/25 | Online transfer to CHK 5332 Confirmation# nmj82pnm0; | $2,000.00 |
| | WIRE TYPE:WIRE OUT DATE:251001 TIME:1404 ET TRN:2025100100509172 SERVICE | |
| | REF:025055 BNF:ALAN SALSBURG ID:138118 BNF BK:FIRST NATIONAL BANK COL ID:102101111 PMT | |
| 10/1/25 | DET:574285478 FUEL ADVAN CE | $1,000.00 |
| | CHECKCARD 1001 PATRIOT SOFTWARE, 8779687147 OH 55506295274499393236163 | |
| 10/2/25 | RECURRING CKCD 7372 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $84.00 |
| | GEICO DES:PREM COLL ID: 1940878644 INDN:LONNIE HELGERSON CO | |
| 10/2/25 | ID:3530075853 PPD | $460.45 |
| | CHECKCARD 1001 US DRUG TEST CTRS 8665660261 NV 85353545275980002341393 CKCD | |
| 10/3/25 | 8011 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $67.95 |
| | PREPASS DES:8007737277 ID:2V51GX9EAX95BIV INDN:LONNIE HELGERSON CO | |
| 10/3/25 | ID:3860730202 PPD | $705.80 |
| 10/3/25 | ND DOT License Renewal | $4,039.92 |
| | PSN*CITY OF OAKE DES:UTILITY PA ID:251036849930403 INDN:LONNIE HELGERSON CO | |
| 10/3/25 | ID:2391976510 WEB | $133.00 |
| 10/3/25 | INTUIT * DES:QBooks Onl ID:8489500 INDN:H5 TRANSPORT CO ID:0000756346 CCD | $75.00 |
| 10/6/25 | Wire Transfer Fee | $30.00 |
| | WIRE TYPE:WIRE OUT DATE:251006 TIME:0953 ET TRN:2025100600380218 SERVICE | |
| | REF:007586 BNF:TODD FRANKLIN ID:10213384 BNF BK:DACOTAH BANK ID:091400172 PMT | |
| 10/6/25 | DET:575485634 FUEL ADVANCE | $1,000.00 |
| 10/8/25 | Wire Transfer Fee | $30.00 |
| 10/8/25 | Wex: Fuel Wire | $2,000.00 |
| | WIRE TYPE:WIRE OUT DATE:251008 TIME:1021 ET TRN:2025100800304541 SERVICE | |
| | REF:007272 BNF:PATRIOT SOFTWARE ID:3303035618 BNF BK:FIRST CI TIZENS BANK AND | |
| 10/8/25 | ID:121140399 PMT DET:575888834 PS1 28587 | $1,595.00 |
| 10/9/25 | Wire Transfer Fee | $30.00 |
| 10/9/25 | Utilities | $204.87 |
| | WIRE TYPE:WIRE OUT DATE:251009 TIME:1429 ET TRN:2025100900462325 SERVICE | |
| | REF:013477 BNF:TODD FRANKLIN ID:10213384 BNF BK:DACOTAH BANK ID:091400172 PMT | |
| 10/9/25 | DET:576127672 FUEL ADVANCE | $2,000.00 |
| 10/9/25 | Payments and Invoicing payment to Matt Hill ; ID: B15WSQQGUY2XHP1 | $500.00 |
| | CONCORA CREDIT DES:PAYMENT ID:043000098437388 INDN:HELGERSON LONNIE CO | |
| 10/9/25 | ID:9044036526 WEB | $261.89 |
| | OTTERTAILPOWERCO DES:BILLPAY ID:OTTER TAIL POWE INDN:H5 TRANSPORT CO | |
| 10/9/25 | ID:0000000160 WEB | $233.88 |
| 10/10/25 | Utilities | $328.41 |
| | Patriot Software DES:CNTRACTPAY ID:C30363753 INDN:H5 TRANSPORT LLC CO | |
| 10/14/25 | ID:XXXXXXXXXV CCD | $2,610.98 |
| | GEICO DES:PREM COLL ID: 1943247705 INDN:H5 Transport CO ID:3530075853 | |
| 10/14/25 | PPD | $279.22 |
| | AMERICAN EXPRESS DES:ACH PMT ID:A8948 INDN:LONNIE HELGERSON CO | |
| 10/14/25 | ID:3133133497 CCD | $127.87 |
| | CHECKCARD 1010 EXPRESSTRUCKTAX.C 7042346005 NY 55480775284156593852764 CKCD | |
| 10/14/25 | 7372 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $1,184.90 |
| | CHECKCARD 1010 DAT SOLUTIONS 800 8003285302 FL 55436875284122846327916 CKCD | |
| 10/14/25 | 7375 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $98.00 |
| 10/15/25 | TRANSFER H5 TRANSPORT, LLC:Wex, Inc. Confirmation# 0553623797 | $2,000.00 |
| | GRTWESTCAS DES:GRTWESTCAS ID:MCP61200F INDN:LONNIE HELGERSON CO | |
| 10/15/25 | ID:UXXXXXXXXX PPD | $3,355.24 |
| 10/16/25 | External transfer fee - Next Day - 10/15/2025 | $5.00 |
| | CHECKCARD 1016 MOTIVE 855-434-35 8554343564 CA 55432865289204304400151 | |
| 10/16/25 | RECURRING CKCD 7372 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $610.08 |
| 10/16/25 | Wire Transfer Fee | $30.00 |
| | CHECKCARD 1015 NMFTA 7038381810 VA 55480775289158261909277 CKCD 8699 | |
| 10/16/25 | XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $103.00 |
| | WIRE TYPE:WIRE OUT DATE:251016 TIME:1518 ET TRN:2025101600544490 SERVICE | |
| | REF:017329 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT | |
| 10/16/25 | DET:577222500 0006702200139 | $2,000.00 |
| 10/20/25 | Wire Transfer Fee | $30.00 |
| | WIRE TYPE:WIRE OUT DATE:251020 TIME:0501 ET TRN:2025102000097895 SERVICE | |
| | REF:004400 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT | |
| 10/20/25 | DET:577532074 0006702200139 | $2,000.00 |
| | DRN READITECH DES:TELE BILL ID:000002382500 INDN:LONNIE HELGERSON CO | |
| 10/20/25 | ID:XXXXXXXXX PPD | $84.79 |
| 10/21/25 | September/October Management wages | $5,017.58 |
| | Patriot Software DES:CNTRACTPAY ID:C30510775 INDN:H5 TRANSPORT LLC CO | |
| 10/21/25 | ID:XXXXXXXXXV CCD | $9,357.50 |
| 10/22/25 | Wire Transfer Fee | $30.00 |
| | WIRE TYPE:WIRE OUT DATE:251022 TIME:1146 ET TRN:2025102200381450 SERVICE | |
| | REF:009195 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT | |
| 10/22/25 | DET:578026290 0006702200139 | $2,500.00 |
| | CHECKCARD 1023 ND WSI 8007775033 ND 55432865296206695763312 CKCD 9399 | |
| 10/23/25 | XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $1,385.46 |
| | OTTERTAILPOWERCO DES:BILLPAY ID:OTTER TAIL POWE INDN:H5 TRANSPORT CO | |
| 10/23/25 | ID:0000000160 WEB | $82.26 |
| 10/24/25 | Wire Transfer Fee | $30.00 |
| | WIRE TYPE:WIRE OUT DATE:251024 TIME:1547 ET TRN:2025102400594279 SERVICE | |
| | REF:016399 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT | |
| 10/24/25 | DET:578493754 0006702200139 | $2,000.00 |
| 10/27/25 | Wire Transfer Fee | $30.00 |
| | WIRE TYPE:WIRE OUT DATE:251027 TIME:0944 ET TRN:2025102700412835 SERVICE | |
| | REF:007428 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT | |
| 10/27/25 | DET:578691694 0006702200139 | $2,500.00 |
| | VERIZON WIRELESS DES:PAYMENTS ID:068854710800001 INDN:000000006885471080 0001 | |
| 10/27/25 | CO ID:7223344794 PPD | $679.54 |
| 10/27/25 | Payments and Invoicing payment to Matt Hill ; ID: B15XAFZEUB2ZHKG | $500.00 |
| | CHECKCARD 1028 HP *INSTANT INK 8557852777 CA 55432865301208453131669 | |
| 10/28/25 | RECURRING CKCD 5111 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $11.24 |
| | Patriot Software DES:CNTRACTPAY ID:C30637243 INDN:H5 TRANSPORT LLC CO | |
| 10/28/25 | ID:XXXXXXXXXV CCD | $7,448.95 |
| | OTTERTAILPOWERCO DES:BILLPAY ID:OTTER TAIL POWE INDN:H5 TRANSPORT CO | |
| 10/29/25 | ID:0000000160 WEB | $80.74 |
| | WIRE TYPE:WIRE OUT DATE:251030 TIME:0959 ET TRN:2025103000364366 SERVICE | |
| | REF:009038 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT | |
| 10/30/25 | DET:579306582 0006702200139 | $2,500.00 |
| 10/30/25 | Wire Transfer Fee | $30.00 |
| | CHECKCARD 1029 KYTC MOTOR CARRIE 5028753733 KY 55488725303091157273624 CKCD | |
| 10/30/25 | 9399 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $11.15 |
| | CHECKCARD 1031 NDDOT-IFTA-IRP 7013284865 ND 55432865304209510446329 CKCD 9399 | |
| 10/31/25 | XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | $317.53 |
| | **TOTAL** | **$70,008.70** |

3

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB33870648E3

4.      **Total Receivables –Exhibit F.** During the reporting period, the Debtor reflected an accounts receivable owing from LW Sales in the amount of $1,450.00. This receivable represents amounts due to the Debtor for services rendered and remains outstanding as of the end of the reporting period.



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON, FL  34208-1438

# Business Advantage

**Customer service information**

▢ 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking

for October 1, 2025 to October 31, 2025

**H5 TRANSPORT, LLC**

Account number:   0655

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2025 | $1,215.10 | # of deposits/credits: 22 |
| Deposits and other credits | 72,236.91 | # of withdrawals/debits: 53 |
| Withdrawals and other debits | -53,945.42 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -305.00 | Average ledger balance: $12,608.96 |
| **Ending balance on October 31, 2025** | **$19,201.59** | [1]Includes checks paid, deposited items and other debits |

---

**The Business Advantage Unlimited Cash Rewards credit card**

Unlimited 1.5% cash back on all purchases. So simple.

Plus get a $300 statement credit offer.

Apply today — there is no annual fee!

**Scan this code or call 888.895.4909.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. To qualify for the statement credit, make at least $3,000 in Net Purchases with your card that post to your account within 90 days from account opening. One $300 statement credit allowed per company. Restrictions apply. Offer subject to change without notice.

SSM-09-24-0005.B  |  6936906

Docusign Envelope ID: 657289EA-079B-47D0-B4EF-DB3387064853

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**

Docusign Envelope ID: 657280EA-079B-47D0-B4EE-DB3387064853



**Your checking account**

# BANK OF AMERICA

H5 TRANSPORT, LLC   |   Account # ___ ____ 0655   |   October 1, 2025 to October 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/25 | CHROBINSON8894   DES:TriumphPay ID:C18602418  INDN:H5 Transport LLC        CO ID:T000228894 CCD  PMT INFO:**C18602418 TriumphPay on behalf of C.H.   ROBINSON\ | 2,695.00 |
| 10/03/25 | Online transfer from CHK 0562 Confirmation# y8gzn46ny; HELGERSON, LONNIE | 2,000.00 |
| 10/07/25 | CHROBINSON8894   DES:TriumphPay ID:C18698392  INDN:H5 Transport LLC        CO ID:T000228894 CCD  PMT INFO:**C18698392 TriumphPay on behalf of C.H.   ROBINSON\ | 3,037.99 |
| 10/08/25 | CHROBINSON8894   DES:TriumphPay ID:C18726898  INDN:H5 Transport LLC        CO ID:T000228894 CCD  PMT INFO:**C18726898 TriumphPay on behalf of C.H.   ROBINSON\ | 2,352.00 |
| 10/09/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC        CO ID:FXXXXXXXXX CCD | 13,792.12 |
| 10/10/25 | CHROBINSON8894   DES:TriumphPay ID:C18767540  INDN:H5 Transport LLC        CO ID:T000228894 CCD  PMT INFO:**C18767540 TriumphPay on behalf of C.H.   ROBINSON\ | 2,744.00 |
| 10/14/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC        CO ID:FXXXXXXXXX CCD | 1,214.38 |
| 10/15/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC        CO ID:FXXXXXXXXX CCD | 5,197.52 |
| 10/15/25 | CHROBINSON8894   DES:TriumphPay ID:C18841351  INDN:H5 Transport LLC        CO ID:T000228894 CCD  PMT INFO:**C18841351 TriumphPay on behalf of C.H.   ROBINSON\ | 1,715.00 |
| 10/16/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC        CO ID:FXXXXXXXXX CCD | 3,157.38 |
| 10/17/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC        CO ID:FXXXXXXXXX CCD | 1,699.94 |
| 10/17/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC        CO ID:FXXXXXXXXX CCD | 1,627.26 |
| 10/20/25 | CHROBINSON8894   DES:TriumphPay ID:C18886929  INDN:H5 Transport LLC        CO ID:T000228894 CCD  PMT INFO:**C18886929 TriumphPay on behalf of C.H.   ROBINSON\ | 1,372.00 |
| 10/21/25 | CHROBINSON8894   DES:TriumphPay ID:C18932582  INDN:H5 Transport LLC        CO ID:T000228894 CCD  PMT INFO:**C18932582 TriumphPay on behalf of C.H.   ROBINSON\ | 5,858.44 |
| 10/22/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC        CO ID:FXXXXXXXXX CCD | 3,397.34 |

*continued on the next page*

---

BUSINESS ADVANTAGE

## See the big picture at a glance

including your business accounts at other banks - right in your dashboard.

**To learn more, scan or visit bankofamerica.com/ConnectedApps.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.



SSM-12-24-0085.B  |  7199262

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB3387064853

H5 TRANSPORT, LLC   |   Account # . . . . . . .0655 | October 1, 2025 to October 31, 2025

Monthly Document Report Page 1 of 1

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/22/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC      CO ID:FXXXXXXXXX CCD | 1,457.25 |
| 10/27/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC      CO ID:FXXXXXXXXX CCD | 4,935.22 |
| 10/29/25 | CHROBINSON8894   DES:TriumphPay ID:C19063476  INDN:H5 Transport LLC      CO ID:T000228894 CCD  PMT INFO:**C19063476 TriumphPay on behalf of C.H.   ROBINSON\ | 5,390.00 |
| 10/29/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC      CO ID:FXXXXXXXXX CCD | 2,620.26 |
| 10/30/25 | CHROBINSON8894   DES:TriumphPay ID:C19089317  INDN:H5 Transport LLC      CO ID:T000228894 CCD  PMT INFO:**C19089317 TriumphPay on behalf of C.H.   ROBINSON\ | 1,372.00 |
| 10/31/25 | TRIUMPH FINANCE  DES:Payment    ID:131524  INDN:H5 TRANSPORT, LLC      CO ID:FXXXXXXXXX CCD | 3,278.81 |
| 10/31/25 | CHROBINSON8894   DES:TriumphPay ID:C19119165  INDN:H5 Transport LLC      CO ID:T000228894 CCD  PMT INFO:**C19119165 TriumphPay on behalf of C.H.   ROBINSON\ | 1,323.00 |
| **Total deposits and other credits** | | **$72,236.91** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/25 | Online transfer to CHK 5332 Confirmation# nmj82pnm0; | -2,000.00 |
| 10/01/25 | WIRE TYPE:WIRE OUT DATE:251001 TIME:1404 ET TRN:2025100100509172 SERVICE REF:025055 BNF:ALAN SALSBURG ID:138118 BNF BK:FIRST NATIONAL BANK COL ID:102101111 PMT DET:574285478 FUEL ADVAN CE | -1,000.00 |
| 10/02/25 | GEICO        DES:PREM COLL ID:    1940878644  INDN:LONNIE HELGERSON      CO ID:3530075853 PPD | -460.45 |
| 10/03/25 | PREPASS         DES:8007737277 ID:2V51GX9EAX95BIV  INDN:LONNIE HELGERSON      CO ID:3860730202 PPD | -705.80 |
| 10/03/25 | PSN*CITY OF OAKE DES:UTILITY PA ID:251036849930403  INDN:LONNIE HELGERSON      CO ID:2391976510 WEB | -133.00 |
| 10/03/25 | INTUIT *        DES:QBooks Onl ID:8489500  INDN:H5 TRANSPORT        CO ID:0000756346 CCD | -75.00 |
| 10/06/25 | WIRE TYPE:WIRE OUT DATE:251006 TIME:0953 ET TRN:2025100600380218 SERVICE REF:007586 BNF:TODD FRANKLIN ID:10213384 BNF BK:DACOTAH BANK ID:091400172 PMT DET:575485634 FUEL ADVANCE | -1,000.00 |
| 10/08/25 | WIRE TYPE:WIRE OUT DATE:251008 TIME:1021 ET TRN:2025100800304541 SERVICE REF:007272 BNF:PATRIOT SOFTWARE ID:3303035618 BNF BK:FIRST CI TIZENS BANK AND ID:121140399 PMT DET:575888834 PS1 28587 | -1,595.00 |
| 10/09/25 | WIRE TYPE:WIRE OUT DATE:251009 TIME:1429 ET TRN:2025100900462325 SERVICE REF:013477 BNF:TODD FRANKLIN ID:10213384 BNF BK:DACOTAH BANK ID:091400172 PMT DET:576127672 FUEL ADVANCE | -2,000.00 |
| 10/09/25 | Payments and Invoicing payment to Matt Hill      ; ID: B15WSQQGUY2XHP1 | -500.00 |
| 10/09/25 | CONCORA CREDIT   DES:PAYMENT    ID:043000098437388  INDN:HELGERSON LONNIE      CO ID:9044036526 WEB | -261.89 |
| 10/09/25 | OTTERTAILPOWERCO DES:BILLPAY    ID:OTTER TAIL POWE  INDN:H5 TRANSPORT        CO ID:0000000160 WEB | -233.88 |
| 10/14/25 | Patriot Software DES:CNTRACTPAY ID:C30363753  INDN:H5 TRANSPORT LLC      CO ID:XXXXXXXXXV CCD | -2,610.98 |
| 10/14/25 | GEICO        DES:PREM COLL ID:    1943247705  INDN:H5 Transport        CO ID:3530075853 PPD | -279.22 |

*continued on the next page*

Docusign Envelope ID: 657289EA-079B-47D0-B4FF-DB3387064853

**Your checking account**



H5 TRANSPORT, LLC   |   Account #          0655   |   October 1, 2025 to October 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/14/25 | AMERICAN EXPRESS DES:ACH PMT   ID:A8948  INDN:LONNIE HELGERSON        CO ID:3133133497 CCD | -127.87 |
| 10/15/25 | TRANSFER H5 TRANSPORT, LLC:Wex, Inc. Confirmation# 0553623797 | -2,000.00 |
| 10/15/25 | GRTWESTCAS        DES:GRTWESTCAS ID:MCP61200F  INDN:LONNIE HELGERSON        CO ID:UXXXXXXXXX PPD | -3,355.24 |
| 10/16/25 | WIRE TYPE:WIRE OUT DATE:251016 TIME:1518 ET TRN:2025101600544490 SERVICE REF:017329 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:577222500 0006702200139 | -2,000.00 |
| 10/20/25 | WIRE TYPE:WIRE OUT DATE:251020 TIME:0501 ET TRN:2025102000097895 SERVICE REF:004400 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:577532074 0006702200139 | -2,000.00 |
| 10/20/25 | DRN READITECH    DES:TELE BILL  ID:000002382500  INDN:LONNIE HELGERSON        CO ID:XXXXXXXXX  PPD | -84.79 |
| 10/21/25 | Patriot Software DES:CNTRACTPAY ID:C30510775  INDN:H5 TRANSPORT LLC        CO ID:XXXXXXXXXV CCD | -9,357.50 |
| 10/22/25 | WIRE TYPE:WIRE OUT DATE:251022 TIME:1146 ET TRN:2025102200381450 SERVICE REF:009195 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:578026290 0006702200139 | -2,500.00 |
| 10/23/25 | OTTERTAILPOWERCO DES:BILLPAY    ID:OTTER TAIL POWE  INDN:H5 TRANSPORT        CO ID:0000000160 WEB | -82.26 |
| 10/24/25 | WIRE TYPE:WIRE OUT DATE:251024 TIME:1547 ET TRN:2025102400594279 SERVICE REF:016399 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:578493754 0006702200139 | -2,000.00 |
| 10/27/25 | WIRE TYPE:WIRE OUT DATE:251027 TIME:0944 ET TRN:2025102700412835 SERVICE REF:007428 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:578691694 0006702200139 | -2,500.00 |
| 10/27/25 | VERIZON WIRELESS DES:PAYMENTS   ID:068854710800001  INDN:000000068854710800001 CO ID:7223344794 PPD | -679.54 |
| 10/27/25 | Payments and Invoicing payment to Matt Hill      ; ID: B15XAFZEUB2ZHKG | -500.00 |
| 10/28/25 | Patriot Software DES:CNTRACTPAY ID:C30637243  INDN:H5 TRANSPORT LLC        CO ID:XXXXXXXXXV CCD | -7,448.95 |
| 10/29/25 | OTTERTAILPOWERCO DES:BILLPAY    ID:OTTER TAIL POWE  INDN:H5 TRANSPORT        CO ID:0000000160 WEB | -80.74 |
| 10/30/25 | WIRE TYPE:WIRE OUT DATE:251030 TIME:0959 ET TRN:2025103000364366 SERVICE REF:009038 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:579306582 0006702200139 | -2,500.00 |

Card account # XXXX XXXX XXXX 9869

| Date | Description | Amount |
|---|---|---|
| 10/02/25 | CHECKCARD  1001 PATRIOT SOFTWARE, 8779687147   OH 55506295274499393236163 RECURRING CKCD 7372 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -84.00 |
| 10/03/25 | CHECKCARD  1001 US DRUG TEST CTRS 8665660261    NV 85353545275980002341393 CKCD 8011 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -67.95 |
| 10/14/25 | CHECKCARD  1010 DAT SOLUTIONS 800 8003285302    FL 55436875284122846327916 CKCD 7375 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -98.00 |
| 10/14/25 | CHECKCARD  1010 EXPRESSTRUCKTAX.C 7042346005    NY 55480775284156593852764 CKCD 7372 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -1,184.90 |
| 10/16/25 | CHECKCARD  1016 MOTIVE 855-434-35 8554343564    CA 55432865289204304400151 RECURRING CKCD 7372 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -610.08 |

*continued on the next page*

Docusign Envelope ID: 657280EA-079B-47D0-B4FF-DB3387064853

H5 TRANSPORT, LLC  |  Account #  0655 | October 1, 2025 to October 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/16/25 | CHECKCARD 1015 NMFTA 7038381810  VA 55480775289158261909277 CKCD 8699 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -103.00 |
| 10/23/25 | CHECKCARD 1023 ND WSI 8007775033  ND 55432865296206695763312 CKCD 9399 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -1,385.46 |
| 10/28/25 | CHECKCARD 1028 HP *INSTANT INK 8557852777  CA 55432865301208453131669 RECURRING CKCD 5111 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -11.24 |
| 10/30/25 | CHECKCARD 1029 KYTC MOTOR CARRIE 5028753733  KY 55488725303091157273624 CKCD 9399 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -11.15 |
| 10/31/25 | CHECKCARD 1031 NDDOT-IFTA-IRP 7013284865  ND 55432865304209510446329 CKCD 9399 XXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -317.53 |
| **Subtotal for card account # XXXX XXXX XXXX 9869** | | **-$3,873.31** |
| **Total withdrawals and other debits** | | **-$53,945.42** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 09/30/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $500+ in new net purchases on a linked Business debit card has been met

◯ $5,000+ combined average monthly balance in linked business accounts has not been met

◯ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 10/01/25 | Wire Transfer Fee | -30.00 |
| 10/06/25 | Wire Transfer Fee | -30.00 |
| 10/08/25 | Wire Transfer Fee | -30.00 |
| 10/09/25 | Wire Transfer Fee | -30.00 |
| 10/14/25 | Payments and Invoicing check fee for payment to | -0.00 |
| 10/16/25 | Wire Transfer Fee | -30.00 |
| 10/16/25 | External transfer fee - Next Day - 10/15/2025 | -5.00 |
| 10/20/25 | Wire Transfer Fee | -30.00 |
| 10/22/25 | Wire Transfer Fee | -30.00 |
| 10/24/25 | Wire Transfer Fee | -30.00 |
| 10/27/25 | Wire Transfer Fee | -30.00 |
| 10/29/25 | Payments and Invoicing check fee for payment to | -0.00 |
| 10/30/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$305.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB3387064853



**BANK OF AMERICA**

## Your checking account

**H5 TRANSPORT, LLC   |   Account #                0655   |   October 1, 2025 to October 31, 2025**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|-------------|
| 10/01 | 880.10 | 10/14 | 14,512.65 | 10/23 | 16,421.45 |
| 10/02 | 335.65 | 10/15 | 16,069.93 | 10/24 | 14,391.45 |
| 10/03 | 1,353.90 | 10/16 | 16,479.23 | 10/27 | 15,617.13 |
| 10/06 | 323.90 | 10/17 | 19,806.43 | 10/28 | 8,156.94 |
| 10/07 | 3,361.89 | 10/20 | 19,063.64 | 10/29 | 16,086.46 |
| 10/08 | 4,088.89 | 10/21 | 15,564.58 | 10/30 | 14,917.31 |
| 10/09 | 14,855.24 | 10/22 | 17,889.17 | 10/31 | 19,201.59 |
| 10/10 | 17,599.24 | | | | |

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB3387064853

This page intentionally left blank

Docusign Envelope ID: 657280EA-079B-47D0-B4FF-DB3387064853

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Announcing a new look and feel for our Deposit Agreement and Disclosures document.**

Starting November 14, 2025, you can visit bankofamerica.com/depositagreement to see the updates we have made to simplify the document. You can also request a copy at any financial center, or call us at the number on this statement.

Docusign Envelope ID: 657280EA-079B-47D0-B4FE-DB3387064853

H5 TRANSPORT, LLC   |   Account #

Monthly Operating Report - September 2025 - Page 18 of 29

This page intentionally left blank

Docusign Envelope ID: 657280EA-079B-47D0-B4FF-DB3387064853

## H5 Transport, LLC

**BofA, Period Ending 10/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 11/18/2025

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

### Summary                                                                 USD

| | |
|---|---:|
| Statement beginning balance | 1,215.10 |
| Checks and payments cleared (51) | -54,250.42 |
| Deposits and other credits cleared (39) | 72,236.91 |
| Statement ending balance | 19,201.59 |
| | |
| Register balance as of 10/31/2025 | 19,201.59 |
| Cleared transactions after 10/31/2025 | 0.00 |
| Uncleared transactions after 10/31/2025 | -18,632.61 |
| Register balance as of 11/18/2025 | 568.98 |

### Details

Checks and payments cleared (51)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 10/01/2025 | Expense | | | -30.00 |
| 10/01/2025 | Expense | | | -1,000.00 |
| 10/01/2025 | Expense | | | -2,000.00 |
| 10/02/2025 | Expense | | Geico | -460.45 |
| 10/02/2025 | Expense | | | -84.00 |
| 10/03/2025 | Expense | | PrePass | -705.80 |
| 10/03/2025 | Expense | | | -75.00 |
| 10/03/2025 | Expense | | US Drug Test Centers | -67.95 |
| 10/03/2025 | Expense | | | -133.00 |
| 10/06/2025 | Expense | | | -30.00 |
| 10/06/2025 | Expense | | | -1,000.00 |
| 10/08/2025 | Expense | | | -30.00 |
| 10/08/2025 | Expense | | Patriot Software | -1,595.00 |
| 10/09/2025 | Expense | | Matt Hill | -500.00 |
| 10/09/2025 | Expense | | Lonnie Helgerson | -261.89 |
| 10/09/2025 | Expense | | | -2,000.00 |
| 10/09/2025 | Expense | | | -233.88 |
| 10/09/2025 | Expense | | | -30.00 |
| 10/14/2025 | Expense | | Geico | -279.22 |
| 10/14/2025 | Expense | | | -1,184.90 |
| 10/14/2025 | Expense | | | -127.87 |
| 10/14/2025 | Expense | | | -2,610.98 |
| 10/14/2025 | Expense | | | -98.00 |
| 10/15/2025 | Expense | | Great West Insurance | -3,355.24 |
| 10/15/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 10/16/2025 | Expense | | | -5.00 |
| 10/16/2025 | Expense | | | -30.00 |
| 10/16/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 10/16/2025 | Expense | | | -103.00 |
| 10/16/2025 | Expense | | Motive | -610.08 |
| 10/20/2025 | Expense | | | -84.79 |

| 10/20/2025 | Expense | | Wex, Inc. | -2,000.00 |
|---|---|---|---|---|
| 10/20/2025 | Expense | | | -30.00 |
| 10/21/2025 | Expense | | | -9,357.50 |
| 10/22/2025 | Expense | | | -30.00 |
| 10/22/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 10/23/2025 | Expense | | | -82.26 |
| 10/23/2025 | Expense | | | -1,385.46 |
| 10/24/2025 | Expense | | | -30.00 |
| 10/24/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 10/27/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 10/27/2025 | Expense | | | -30.00 |
| 10/27/2025 | Expense | | Matt Hill | -500.00 |
| 10/27/2025 | Expense | | Verizon | -679.54 |
| 10/28/2025 | Expense | | Patriot Software | -7,448.95 |
| 10/28/2025 | Expense | | HP Instant Ink | -11.24 |
| 10/29/2025 | Expense | | | -80.74 |
| 10/30/2025 | Expense | | State of Kentucky | -11.15 |
| 10/30/2025 | Expense | | | -30.00 |
| 10/30/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 10/31/2025 | Expense | | ND Dept of Transportation | -317.53 |

| Total | | | | -54,250.42 |
|---|---|---|---|---|

Deposits and other credits cleared (39)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2025 | Receive Payment | | CH Robinson | 2,695.00 |
| 10/03/2025 | Deposit | | Lonnie Helgerson | 2,000.00 |
| 10/07/2025 | Receive Payment | | CH Robinson | 3,037.99 |
| 10/08/2025 | Receive Payment | | CH Robinson | 2,352.00 |
| 10/09/2025 | Receive Payment | | RXO | 1,295.39 |
| 10/09/2025 | Receive Payment | | Ryan Transportation | 1,600.00 |
| 10/09/2025 | Receive Payment | | TQL | 3,600.00 |
| 10/09/2025 | Receive Payment | | Nolan Transport | 2,000.00 |
| 10/09/2025 | Receive Payment | | Bayer Crop Science | 1,296.73 |
| 10/09/2025 | Receive Payment | | Specialty Commodities | 4,000.00 |
| 10/10/2025 | Receive Payment | | CH Robinson | 2,744.00 |
| 10/14/2025 | Receive Payment | | RXO | 1,214.38 |
| 10/15/2025 | Receive Payment | | CH Robinson | 1,715.00 |
| 10/15/2025 | Receive Payment | | RXO | 1,750.00 |
| 10/15/2025 | Receive Payment | | TQL | 1,900.00 |
| 10/15/2025 | Receive Payment | | Ryan Transportation | 1,547.52 |
| 10/16/2025 | Receive Payment | | RXO | 1,357.38 |
| 10/16/2025 | Receive Payment | | Ripley Transportation | 1,800.00 |
| 10/17/2025 | Receive Payment | | Bayer Crop Science | 1,699.94 |
| 10/17/2025 | Receive Payment | | RXO | 1,627.26 |
| 10/20/2025 | Receive Payment | | CH Robinson | 1,372.00 |
| 10/21/2025 | Receive Payment | | CH Robinson | 1,200.00 |
| 10/21/2025 | Receive Payment | | CH Robinson | 2,500.00 |
| 10/21/2025 | Receive Payment | | CH Robinson | 2,158.44 |
| 10/22/2025 | Receive Payment | | Emerge | 1,400.34 |
| 10/22/2025 | Receive Payment | | RXO | 1,997.00 |
| 10/22/2025 | Receive Payment | | Emerge | 1,457.25 |
| 10/27/2025 | Receive Payment | | Axle Logistics | 2,600.00 |
| 10/27/2025 | Receive Payment | | Spot | 800.00 |
| 10/27/2025 | Receive Payment | | Spot | 80.00 |
| 10/27/2025 | Receive Payment | | RXO | 1,455.22 |

Docusign Envelope ID: 657280EA-079B-47D0-B4FF-DB3387064853

| | | | | |
|---|---|---|---|---|
| 10/29/2025 | Receive Payment | | CH Robinson | 2,600.00 |
| 10/29/2025 | Receive Payment | | Bayer Crop Science | 620.26 |
| 10/29/2025 | Receive Payment | | CH Robinson | 2,790.00 |
| 10/29/2025 | Receive Payment | | RXO | 2,000.00 |
| 10/30/2025 | Receive Payment | | CH Robinson | 1,372.00 |
| 10/31/2025 | Receive Payment | | RXO | 1,475.00 |
| 10/31/2025 | Receive Payment | | CH Robinson | 1,323.00 |
| 10/31/2025 | Receive Payment | | Ryan Transportation | 1,803.81 |

| **Total** | | | | **72,236.91** |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/03/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 11/03/2025 | Expense | | Geico | -460.45 |
| 11/03/2025 | Expense | | Patriot Software | -99.00 |
| 11/03/2025 | Expense | | | -30.00 |
| 11/03/2025 | Expense | | | -65.00 |
| 11/03/2025 | Expense | | | -75.00 |
| 11/04/2025 | Expense | | Patriot Software | -8,263.18 |
| 11/04/2025 | Expense | | PrePass | -599.06 |
| 11/04/2025 | Expense | | | -31.18 |
| 11/05/2025 | Expense | | | -30.00 |
| 11/05/2025 | Expense | | Truckstop.com | -42.00 |
| 11/07/2025 | Expense | | | -101.17 |
| 11/07/2025 | Expense | | Credit One | -62.00 |
| 11/07/2025 | Expense | | | -30.00 |
| 11/10/2025 | Expense | | Patriot Software | -6,161.25 |
| 11/10/2025 | Expense | | Sam's Club | -80.46 |
| 11/12/2025 | Expense | | | -244.77 |
| 11/12/2025 | Expense | | Geico | -279.22 |
| 11/12/2025 | Expense | | DAT | -108.00 |
| 11/12/2025 | Expense | | Patriot Software | -604.45 |
| 11/14/2025 | Expense | | | -216.42 |

| **Total** | | | | **-20,082.61** |
|---|---|---|---|---|

Uncleared deposits and other credits after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/03/2025 | Receive Payment | | LW Sales, Inc. | 1,450.00 |

| **Total** | | | | **1,450.00** |
|---|---|---|---|---|

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB3387064853



## BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON, FL  34208-1438

# Business Advantage

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Savings

for October 21, 2025 to October 31, 2025          Account number:                    5 2923

**H5 TRANSPORT, LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 21, 2025 | $0.00 | # of deposits/credits: 2 |
| Deposits and other credits | 136,000.37 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 11 |
| Service fees | -0.00 | Average ledger balance: $123,636.39 |
| **Ending balance on October 31, 2025** | **$136,000.37** | Average collected balance: $123,636.39 |

*Annual Percentage Yield Earned this statement period: 0.01%.*
*Interest Paid Year To Date: $0.37.*

**The Business Advantage Unlimited Cash Rewards credit card**

Unlimited 1.5% cash back on all purchases. So simple.

Plus get a $300 statement credit offer.

Apply today — there is no annual fee!

**Scan this code or call 888.895.4909.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. To qualify for the statement credit, make at least $3,000 in Net Purchases with your card that post to your account within 90 days from account opening. One $300 statement credit allowed per company. Restrictions apply. Offer subject to change without notice.

SSM-09-24-0005.B  |  6936906

PULL: E   CYCLE: 23   SPEC: O   DELIVERY: P   TYPE:   IMAGE: A   BC: FL

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB3387064853

**H5 TRANSPORT, LLC   |   Account # ••••                                    2023 Document 2023 September 2024**

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**

Docusign Envelope ID: 657280EA-079B-17D0-B4FF-DB3387064853



**BANK OF AMERICA**

H5 TRANSPORT, LLC  |  Account #        2923  |  October 21, 2025 to October 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 10/22/25 | BKOFAMERICA BC  10/22 #000006820 FR SAV | 136,000.00 |
| 10/31/25 | Interest Earned | 0.37 |
| **Total deposits and other credits** | | **$136,000.37** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|---|---|---|---|
| 10/22 | 136,000.00 | 10/31 | 136,000.37 |

## Can you spot a scam?

Be aware of these common red flags:

— Contacted unexpectedly by an individual claiming to be the bank
— Asked to transfer money to resolve fraud
— Pressured to act fast and click through warning messages

Share these tips with friends and family so they can help protect themselves.

**Scan this code or visit bofa.com/HelpProtectYourself to see trending scams.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.



SSM-05-25-0385.B  |  7976937

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB3387064853

This page intentionally left blank

Docusign Envelope ID: 657280EA-079B-47D0-B4FF-DB3387064853

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Announcing a new look and feel for our Deposit Agreement and Disclosures document.**

Starting November 14, 2025, you can visit bankofamerica.com/depositagreement to see the updates we have made to simplify the document. You can also request a copy at any financial center, or call us at the number on this statement.

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB3387064853

**H5 TRANSPORT, LLC | Account #**

This page intentionally left blank

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB3387064953

# Balance Sheet

## H5 Transport, LLC

### As of October 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| BofA | 19,201.59 |
| Cash on hand | 0.00 |
| Savings | 136,000.37 |
| Starion | 0.00 |
| Starion II | 0.00 |
| **Total for Bank Accounts** | **$155,201.96** |
| Accounts Receivable | **$57,549.87** |
| Other Current Assets | |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total for Other Current Assets** | **$0.00** |
| **Total for Current Assets** | **$212,751.83** |
| Fixed Assets | |
| Vehicles | 925,772.87 |
| zz  Accumulated Depreciation | -745,639.00 |
| **Total for Fixed Assets** | **$180,133.87** |
| Other Assets | **$0.00** |
| **Total for Assets** | **$392,885.70** |
| **Liabilities and Equity** | |
| Liabilities | **$1,567,250.38** |
| Equity | **-$1,174,364.68** |
| **Total for Liabilities and Equity** | **$392,885.70** |

Docusign Envelope ID: 657280EA-079B-47D0-B4EF-DB3387064853

# Profit and Loss

## H5 Transport, LLC

October 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Income** | |
| Interest Income | 0.37 |
| Sales | $58,519.93 |
| Factoring Service Fee | -1,047.40 |
| **Total for Sales** | **$57,472.53** |
| **Total for Income** | **$57,472.90** |
| **Cost of Sales** | |
| OO COGS | 24,119.93 |
| **Total for Cost of Sales** | **$24,119.93** |
| **Gross Profit** | **$33,352.97** |
| **Expenses** | |
| Advertising & Marketing | 0.00 |
| Bank Charges & Fees | 365.00 |
| Drug Testing | 67.95 |
| Dues & Subscriptions | 610.08 |
| Equipment | 0.00 |
| Fuel | 17,657.33 |
| Insurance | 4,094.91 |
| Interest Paid | 5,101.86 |
| Job Supplies | 2,000.00 |
| Life Insurance | 0.00 |
| Office Supplies & Software | 530.13 |
| Payroll Expenses | |
| Workmans Comp | 1,385.46 |
| **Total for Payroll Expenses** | **$1,385.46** |
| Rent & Lease | 1,000.00 |
| Repairs & Maintenance | 4,842.67 |
| Taxes & Licenses | 5,656.50 |
| Tolls | 705.80 |
| Utilities | 1,294.21 |
| **Total for Expenses** | **$45,311.90** |
| **Net Operating Income** | **-$11,958.93** |
| **Net Other Income** | |
| **Net Income** | **-$11,958.93** |

Fill in this information to identify the case:

Debtor Name  H5 Transport, LLC

United States Bankruptcy Court for the: District of North Dakota

Case number: 25-30409

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: ___November___               Date report filed: __12/30/2025__
                                                        MM / DD / YYYY

Line of business: __Freight__        NAISC code: __4841__

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: 

Lonnie Helgerson, President

DocuSigned by:
_Lonnie Helgerson_
C70B8513AA4C4BB...

Original signature of responsible party

Printed name of responsible party  Lonnie Helgerson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☑ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page **1**

Docusign Envelope ID: 17E79FF5-FD6A-48B1-AD60-8971CBF49A8A

Debtor Name  H5 Transport, LLC                                          Case number  25-30409

---

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 155,201.96

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 38,383.39

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 47,151.18

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -8,767.79

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 146,434.17

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 4,200.00

    *(Exhibit E)*

---

Official Form 425C        **Monthly Operating Report for Small Business Under Chapter 11**        page **2**

Debtor Name  H5 Transport, LLC                                          Case number 25-30409

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                               $ _____ 0.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                            _____ 0

27. What is the number of employees as of the date of this monthly report?               _____ 0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                        $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ _____ 0.00

30. How much have you paid this month in other professional fees?                                                  $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                                 $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|   | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|   | **Projected** | − | **Actual** | = | **Difference** |
|   | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 55,000.00 | − | $ 38,383.39 | = | $ -16,616.61 |
| 33. **Cash disbursements** | $ 55,179.00 | − | $ 47,151.18 | = | $ -8,027.82 |
| 34. **Net cash flow** | $ -179.00 | − | $ -8,767.79 | = | $ 8,588.79 |

35. Total projected cash receipts for the next month:                          $ 55,000.00

36. Total projected cash disbursements for the next month:                   − $ 55,179.00

37. Total projected net cash flow for the next month:                        = $ -179.00

Docusign Envelope ID: 17E79FF5-FD6A-48B1-AD60-8971CBF49A8A

Debtor Name  H5 Transport, LLC                                          Case number 25-30409

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Docusign Envelope ID: 17E78FF5-FD6A-48B1-AD60-8971CBF49A8A

**EXHIBIT C**

| Date | Account | Description | Amount |
|---|---|---|---|
| 11/3/25 | BOA (0655) | Business-related check deposit | $1,450.00 |
| 11/4/25 | BOA (0655) | Factoring advance for freight invoices | $4,906.07 |
| 11/4/25 | BOA (0655) | Broker payment for completed haul | $1,960.00 |
| 11/5/25 | BOA (0655) | Broker payment for completed haul | $1,274.00 |
| 11/6/25 | BOA (0655) | Broker payment for completed haul | $1,666.00 |
| 11/7/25 | BOA (0655) | Factoring advance for freight invoices | $3,555.69 |
| 11/7/25 | BOA (0655) | Broker payment for completed haul | $1,470.00 |
| 11/12/25 | BOA (0655) | Broker payment for completed haul | $2,891.00 |
| 11/13/25 | BOA (0655) | Factoring advance for freight invoices | $1,748.70 |
| 11/14/25 | BOA (0655) | Broker payment for completed haul | $1,764.00 |
| 11/14/25 | BOA (0655) | Factoring advance for freight invoices | $825.78 |
| 11/17/25 | BOA (0655) | Broker payment for completed haul | $1,852.20 |
| 11/18/25 | BOA (0655) | Broker payment for completed haul | $1,176.00 |
| 11/21/25 | BOA (0655) | Broker payment for completed haul | $1,666.00 |
| 11/24/25 | BOA (0655) | Factoring advance for freight invoices | $3,740.27 |
| 11/25/25 | BOA (0655) | Broker payment for completed haul | $882.00 |
| 11/26/25 | BOA (0655) | Broker payment for completed haul | $793.80 |
| 11/28/25 | BOA (0655) | Factoring advance for freight invoices | $4,760.35 |
| 11/28/25 | BOA (2923) | Interest Earned | $1.43 |
| 11/28/25 | Wells Fargo (2035) | Interest Payment | $0.10 |
| | | TOTAL | $38,383.39 |

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A

**EXHIBIT D**

| Date | Account | Description | Amount |
|------|---------|-------------|--------|
| | | WIRE TYPE: WIRE OUT DATE:251103 … | |
| 11/3/25 | BOA (0655) | THIRD BANK NA | -$2,500.00 |
| 11/3/25 | BOA (0655) | GEICO DES: PREM COLL | -$460.45 |
| 11/3/25 | BOA (0655) | INTUIT DES: Qbooks | -$75.00 |
| 11/3/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/3/25 | BOA (9869) | PURCHASE 1101 PATRIOT SOFTWARE | -$99.00 |
| 11/3/25 | BOA (0655) | CITY OF OAKE :UTILITY PAD | -$65.00 |
| 11/4/25 | BOA (0655) | Patriot Software DES.CONTRACTPAY | -$8,263.18 |
| 11/4/25 | BOA (0655) | PREPASS DES:8007737277 | -$599.06 |
| 11/4/25 | BOA (0655) | PAYPAL DES: RECOVERY | -$31.18 |
| 11/5/25 | BOA (0655) | WIRE TYPE: WIRE OUT … BNF: WEX, INC. | -$2,500.00 |
| 11/5/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/5/25 | BOA (9869) | CHECKCARD 1104 TRUCKS TOP | -$42.00 |
| 11/7/25 | BOA (0655) | WIRE TYPE: WIRE OUT … BNF: WEX, INC. | -$2,500.00 |
| 11/7/25 | BOA (9869) | CHECKCARD JJ KELLER & ASSOC | -$101.17 |
| 11/7/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/7/25 | BOA (0655) | Credit One Bank DES: Payment | -$62.00 |
| 11/10/25 | BOA (0655) | Patriot Software DES: CONTRACTPAY | -$6,161.25 |
| 11/10/25 | BOA (9869) | SAM'S CLUB | -$80.46 |
| 11/12/25 | BOA (0655) | Patriot Software DES: CONTRACTPAY | -$604.45 |
| 11/12/25 | BOA (9869) | CHECKCARD DAT SOLUTIONS | -$108.00 |
| 11/12/25 | BOA (9869) | CHECKCARD UTILITIES | -$244.77 |
| 11/12/25 | BOA (0655) | GEICO DES: PREM COLL | -$279.22 |
| 11/14/25 | BOA (9869) | CHECKCARD PARTS GEEK LLC | -$216.42 |
| 11/17/25 | BOA (0655) | WIRE TYPE: WIRE OUT DATE:25111 | -$3,000.00 |
| 11/17/25 | BOA (0655) | GRTWESTCAS DES: GRTWESTCAS | -$3,360.25 |
| 11/17/25 | BOA (0655) | PAYPAL DES: INST XFER | -$110.00 |
| 11/17/25 | BOA (9869) | CHECKCARD UBER TRIP HELP | -$10.04 |
| 11/17/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/17/25 | BOA (9869) | PURCHASE UBER TRIP | -$66.93 |
| 11/17/25 | BOA (9869) | CHECKCARD 1116 MOTIVE | -$610.08 |
| 11/17/25 | BOA (0655) | CAPITAL ONE DES: ONLINE PMT | -$100.00 |
| 11/18/25 | BOA (0655) | Patriot Software DES: CONTRACTPAY | -$4,453.83 |
| 11/20/25 | BOA (0655) | READITECH DES: TILE BILL | -$84.79 |
| 11/21/25 | BOA (0655) | WIRE TYPE: WIRE OUT … BNF: WEX, INC. | -$1,500.00 |
| 11/21/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/21/25 | BOA (0655) | OTTER TAIL POWER DES: BILPAY | -$70.39 |
| 11/24/25 | BOA (0655) | BANNER DES: BILL PAY | -$124.57 |
| 11/24/25 | BOA (0655) | PAYPAL DES: INST XFER (GoDaddy) | -$8.99 |
| 11/25/25 | BOA (0655) | WIRE TYPE: WIRE OUT DATE:251125 | -$6,099.65 |
| 11/25/25 | BOA (0655) | LOVES TRAVEL STO DES: PAYMENTS | -$805.26 |
| 11/25/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/25/25 | BOA (9869) | PURCHASE UBER TRIP | -$81.40 |
| 11/25/25 | BOA (0655) | RENT | -$500.00 |
| 11/26/25 | BOA (0655) | PREPASS DES:8007737277 | -$359.24 |
| 11/26/25 | BOA (0655) | OTTER TAIL POWER DES: BILPAY | -$129.88 |
| 11/26/25 | BOA (0655) | BANNER LIFE DES: PREM DEBIT | -$100.00 |
| 11/26/25 | BOA (0655) | PAYPAL DES: INST XFER (GoDaddy) | -$22.19 |
| 11/28/25 | BOA (0655) | VERIZON WIRELESS DES: PAYMENTS | -$309.84 |
| 11/28/25 | BOA (9869) | CHECKCARD  1126 HP •INSTANT INK | -$11.24 |
| 11/28/25 | BOA (0655) | WIRE TRANSFER FEE | -$30.00 |
| 11/28/25 | BOA (2923) | WIRE TRANSFER FEE | -$30.00 |
| | | TOTAL | -$47,151.18 |

Docusign Envelope ID: 17E78FF5-FD6A-48B1-AD60-8971CBF49A8A

**Exhibit E**

| Date | Payee | Purpose | Amount | Due |
|------|-------|---------|--------|-----|
| Sep. 22 - Oct. 31 | Steve B. Nosek | Compensation of Subchapter V Trustee | $4,200 | 12/30/25 |

**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

HS TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON, FL 34208-1438

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

🕻 1.888.BUSINESS (1.888.287.4637)

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Advantage Fundamentals™ Banking
## Preferred Rewards for Bus Gold

for November 1, 2025 to November 30, 2025

HS TRANSPORT, LLC

Account number: ███████████

### Account summary

| | | |
|---|---:|---|
| Beginning balance on November 1, 2025 | $19,201.59 | # of deposits/credits: 18 |
| Deposits and other credits | 38,381.86 | # of withdrawals/debits: 53 |
| Withdrawals and other debits | -56,011.18 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -210.00 | Average ledger balance: $12,021.77 |
| Ending balance on November 30, 2025 | $1,362.27 | [1]Includes checks paid, deposited items and other debits |



## Welcome to Preferred Rewards for Business

Congratulations - as a Gold tier member, you get rewarded for the business you do with no fees on select banking services, bonus rewards on eligible credit cards and more.

To learn more, scan the code, schedule an appointment with a Small Business Specialist or call 888.BUSINESS (888.287.4637).

When you use the QRC feature certain information is collected from your mobile device for business purposes.



SSM-05-24 0311 D | 66X0359

PULL: E  CYCLE: 64  SPEC: E  DELIVERY: E  TYPE:  IMAGE: I  BC: JAX

Page 1 of 6



Docusign Envelope ID: 17E78FF5-FD6A-48B1-AD60-8971CBF49A8A

**H5 TRANSPORT, LLC** | ▐▐▐▐▐▐▐▐▐▐▐▐ | **November 1, 2025 to November 30, 2025**

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**



Docusign Envelope ID: 17E78FF5-FD6A-48B1-AD60-8971CBF49A8A

Case 25-50409   Doc 83   Filed 12/30/25   Entered 12/30/25 08:33:52   Desc Main
Monthly Operating Report   Page 17 of 34 58 of 167

## Your checking account

**BANK OF AMERICA**

H5 TRANSPORT, LLC  |          ▮▮▮▮▮▮▮▮          November 1, 2025 to November 30, 2025

## Deposits and other credits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/03/25 | BKOFAMERICA MOBILE 11/03 3785163963 DEPOSIT          *MOBILE     FL | | 1,450.00 |
| 11/04/25 | TRIUMPH FINANCE DES:Payment   ID:131524  INDN:H5 TRANSPORT, LLC     CO ID:FX0000000XX<br>CCD | | 4,906.07 |
| 11/04/25 | CHROBINSON8894   DES:TriumphPay ID:C19163739 INDN:H5 Transport LLC      CO<br>ID:T000228894 CCD  PMT INFO:**C19163739 TriumphPay on behalf of C.H.  ROBINSON\ | | 1,960.00 |
| 11/05/25 | CHROBINSON8894   DES:TriumphPay ID:C19179956 INDN:H5 Transport LLC      CO<br>ID:T000228894 CCD  PMT INFO:**C19179956 TriumphPay on behalf of C.H.  ROBINSON\ | | 1,274.00 |
| 11/06/25 | CHROBINSON8894   DES:TriumphPay ID:C19202922 INDN:H5 Transport LLC      CO<br>ID:T000228894 CCD  PMT INFO:**C19202922 TriumphPay on behalf of C.H.  ROBINSON\ | | 1,666.00 |
| 11/07/25 | TRIUMPH FINANCE DES:Payment   ID:131524  INDN:H5 TRANSPORT, LLC     CO ID:FX0000000XX<br>CCD | | 3,555.69 |
| 11/07/25 | CHROBINSON8894   DES:TriumphPay ID:C19227253 INDN:H5 Transport LLC      CO<br>ID:T000228894 CCD  PMT INFO:**C19227253 TriumphPay on behalf of C.H.  ROBINSON\ | | 1,470.00 |
| 11/12/25 | CHROBINSON8894   DES:TriumphPay ID:C19282008 INDN:H5 Transport LLC      CO<br>ID:T000228894 CCD  PMT INFO:**C19282008 TriumphPay on behalf of C.H.  ROBINSON\ | | 2,891.00 |
| 11/13/25 | TRIUMPH FINANCE DES:Payment   ID:131524  INDN:H5 TRANSPORT, LLC     CO ID:FX0000000XX<br>CCD | | 1,748.70 |
| 11/14/25 | CHROBINSON8894   DES:TriumphPay ID:C19343377 INDN:H5 Transport LLC      CO<br>ID:T000228894 CCD  PMT INFO:**C19343377 TriumphPay on behalf of C.H.  ROBINSON\ | | 1,764.00 |
| 11/14/25 | TRIUMPH FINANCE DES:Payment   ID:131524  INDN:H5 TRANSPORT, LLC     CO ID:FX0000000XX<br>CCD | | 825.78 |
| 11/17/25 | CHROBINSON8894   DES:TriumphPay ID:C19374338 INDN:H5 Transport LLC      CO<br>ID:T000228894 CCD  PMT INFO:**C19374338 TriumphPay on behalf of C.H.  ROBINSON\ | | 1,852.20 |
| 11/18/25 | CHROBINSON8894   DES:TriumphPay ID:C19385585 INDN:H5 Transport LLC      CO<br>ID:T000228894 CCD  PMT INFO:**C19385585 TriumphPay on behalf of C.H.  ROBINSON\ | | 1,176.00 |
| 11/21/25 | CHROBINSON8894   DES:TriumphPay ID:C19440042 INDN:H5 Transport LLC      CO<br>ID:T000228894 CCD  PMT INFO:**C19440042 TriumphPay on behalf of C.H.  ROBINSON\ | | 1,666.00 |
| 11/24/25 | TRIUMPH FINANCE DES:Payment   ID:131524  INDN:H5 TRANSPORT, LLC     CO ID:FX0000000XX<br>CCD | | 3,740.27 |

continued on the next page

---

**Available in English and Spanish**
**Send wire transfers in the Mobile Banking app**

Use our app or Online Banking to send domestic wires or international wires in 140+ currencies to over 200 countries.

**Scan the code or visit bofa.com/wiretransfers.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
Fees or other costs may apply to wire transfers. See the Online Banking Service Agreement at bankofamerica.com. Data connection required. Carrier fees may apply.

SSM-12-24-0270.C I 7457437

Scanned with
**CS CamScanner**

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A

**H5 TRANSPORT, LLC** ▬▬▬▬▬▬▬ November 1, 2025 to November 30, 2025

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/25 | CHROBINSON8894  DES:TriumphPay ID:C19495918 INDN:H5 Transport LLC      CO ID:T000228894 CCD  PMT INFO:**C19495918 TriumphPay on behalf of C.H.  ROBINSON\ | 882.00 |
| 11/26/25 | CHROBINSON8894  DES:TriumphPay ID:C19521270 INDN:H5 Transport LLC      CO ID:T000228894 CCD  PMT INFO:**C19521270 TriumphPay on behalf of C.H.  ROBINSON\ | 793.80 |
| 11/28/25 | TRIUMPH FINANCE DES:Payment   ID:131524 INDN:H5 TRANSPORT, LLC      CO ID:FX00000000X CCD | 4,760.35 |

| Total deposits and other credits | $38,381.86 |
|---|---|

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/25 | WIRE TYPE:WIRE OUT DATE:251103 TIME:0509 ET TRN:2025110300083413 SERVICE REF:005036 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:579790916 0006702200139 | -2,500.00 |
| 11/03/25 | GEICO        DES:PREM COLL ID:   1957268459 INDN:LONNIE HELGERSON      CO ID:3530075853 PPD | -460.45 |
| 11/03/25 | INTUIT *        DES:QBooks Onl ID:9861923 INDN:H5 TRANSPORT        CO ID:0000756346 CCD | -75.00 |
| 11/03/25 | PSN*CITY OF OAKE DES:UTILITY PA ID:251136849616539 INDN:LONNIE HELGERSON      CO ID:2391976510 WEB | -65.00 |
| 11/04/25 | Patriot Software DES:CNTRACTPAY ID:C30801007 INDN:H5 TRANSPORT LLC      CO ID:X00000000XV CCD | -8,263.18 |
| 11/04/25 | PREPASS        DES:8007737277 ID:2VAOPSONA9PAPF7 INDN:LONNIE HELGERSON      CO ID:3860730202 PPD | -599.06 |
| 11/04/25 | PAYPAL        DES:RECOVERY  ID:1045948543910 INDN:HELGERSON FRANCHISE GR CO ID:PAYPALRP44 WEB | -31.18 |
| 11/05/25 | WIRE TYPE:WIRE OUT DATE:251105 TIME:1101 ET TRN:2025110500374936 SERVICE REF:008812 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:580583236 0006702200139 | -2,500.00 |
| 11/07/25 | WIRE TYPE:WIRE OUT DATE:251107 TIME:0931 ET TRN:2025110700327261 SERVICE REF:006599 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:581001948 0006702200139 | -2,500.00 |
| 11/07/25 | Credit One Bank DES:Payment   ID:34749750 INDN:HELGERSON,LONNIE      CO ID:WEB000004 WEB | -62.00 |
| 11/10/25 | Patriot Software DES:CNTRACTPAY ID:C30935480 INDN:H5 TRANSPORT LLC      CO ID:X00000000XV CCD | -6,161.25 |
| 11/12/25 | Patriot Software DES:CNTRACTPAY ID:C30945169 INDN:H5 TRANSPORT LLC      CO ID:X00000000XV CCD | -604.45 |
| 11/12/25 | GEICO        DES:PREM COLL  ID:   1959858470 INDN:H5 Transport      CO ID:3530075853 PPD | -279.22 |
| 11/17/25 | WIRE TYPE:WIRE OUT DATE:251117 TIME:1026 ET TRN:2025111700449934 SERVICE REF:009987 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:582382614 0006702200139 | -3,000.00 |
| 11/17/25 | GRTWESTCAS        DES:GRTWESTCAS ID:MCP61200F INDN:H5 TRANSPORT LLC      CO ID:UX00000000X PPD | -3,360.25 |
| 11/17/25 | PAYPAL        DES:INST XFER ID:1046225423047 INDN:HELGERSON FRANCHISE GR CO ID:PAYPALSI77 WEB | -110.00 |
| 11/17/25 | CAPITAL ONE     DES:ONLINE PMT ID:CA0D6689AF96E8E INDN:Lonnie D Helgerson      CO ID:9279744391 CCD | -100.00 |
| 11/18/25 | Patriot Software DES:CNTRACTPAY ID:C31080376 INDN:H5 TRANSPORT LLC      CO ID:X00000000XV CCD | -4,453.83 |

continued on the next page

Scanned with CamScanner

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A

**BANK OF AMERICA** 🏦                                  ## Your checking account

H5 TRANSPORT, LLC    |                         November 1, 2025 to November 30, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/20/25 | DRN READITECH   DES:TELE BILL  ID:000002382500  INDN:LONNIE HELGERSON      CO ID:XXXXXXXXXX PPD | -84.79 |
| 11/21/25 | WIRE TYPE:WIRE OUT DATE:251121 TIME:0907 ET TRN:2025112100306570 SERVICE REF:006149 BNF:WEX, INC. ID:7361767473 BNF BK:FIFTH THIRD BAN K, NA ID:042000314 PMT DET:583147774 0006702200139 | -1,500.00 |
| 11/21/25 | OTTERTAILPOWERCO DES:BILLPAY   ID:OTTER TAIL POWE  INDN:H5 TRANSPORT       CO ID:0000000160 WEB | -70.39 |
| 11/24/25 | BANNER        DES:BILL Pay  ID:17181552140  INDN:H5 Transport       CO ID:2521236145 PPD | -124.57 |
| 11/24/25 | PAYPAL        DES:INST XFER ID:GODADDY.COM INDN:HELGERSON FRANCHISE GR CO ID:PAYPALSI77 WEB | -8.99 |
| 11/25/25 | WIRE TYPE:WIRE OUT DATE:251125 TIME:1204 ET TRN:2025112500498141 SERVICE REF:012600 BNF:PATRIOT SOFTWARE ID:3303035618 BNF BK:FIRST CI TIZENS BANK AND ID:121140399 PMT DET:583683476 SP1 28587 | -6,099.65 |
| 11/25/25 | LOVES TRAVEL STO DES:PAYMENTS   ID:010011400505126 INDN:3548549 H5 Transport L  CO ID:9000398088 CCD | -805.26 |
| 11/25/25 | Payments and Invoicing payment to Matt Hill    ; ID: B15SISBBMD33G3D | -500.00 |
| 11/26/25 | PREPASS       DES:8007737277 ID:2VEYXECO9OCL4LI INDN:LONNIE HELGERSON      CO ID:3860730202 PPD | -359.24 |
| 11/26/25 | OTTERTAILPOWERCO DES:BILLPAY   ID:OTTER TAIL POWE  INDN:H5 TRANSPORT       CO ID:0000000160 WEB | -129.88 |
| 11/26/25 | BANNER LIFE    DES:PREM DEBIT ID:17181710801  INDN:LONNIE DEAN HELGERSON  CO ID:1521236145 PPD | -100.00 |
| 11/26/25 | PAYPAL        DES:INST XFER  ID:GODADDY.COM INDN:HELGERSON FRANCHISE GR  CO ID:PAYPALSI77 WEB | -22.19 |
| 11/28/25 | WIRE TYPE:WIRE OUT DATE:251128 TIME:0821 ET TRN:2025112800599772 SERVICE REF:894155 BNF:H5 TRANSPORT ID:6167120127 BNF BK:WACHOVIA BAN K NA ID:063107513 PMT DET:584122008 | -9,000.00 |
| 11/28/25 | VERIZON WIRELESS DES:PAYMENTS   ID:068854710800001 INDN:00000000068854710800001 CO ID:7223344794 PPD | -309.84 |

Card account # XXXX XXXX XXXX 9869

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/25 | PURCHASE  1101 PATRIOT SOFTWARE, 8779687147  OH | -99.00 |
| 11/05/25 | CHECKCARD  1104 TRUCKSTOP 8002032540   ID 51742955309116397017206 CKCD 4214 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -42.00 |
| 11/07/25 | CHECKCARD  1105 JJ KELLER & ASSOC 9207222848   WI 55506295310540350454426 CKCD 7399 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -101.17 |
| 11/10/25 | SAMSCLUB #8201  11/10 #000636600 PURCHASE 5300 30TH ST E    BRADENTON   FL | -80.46 |
| 11/12/25 | CHECKCARD  1110 DAT SOLUTIONS 800 8003285302   FL 55436875315123155206306 CKCD 7375 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -108.00 |
| 11/12/25 | CHECKCARD  1110 UTILITIES 9419329434   FL 57540245314718847363021 CKCD 4900 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -244.77 |
| 11/14/25 | CHECKCARD  1113 PARTS GEEK LLC 8005419352   NJ 57540245317742299950256 CKCD 5533 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -216.42 |
| 11/17/25 | PURCHASE  1114 UBER  *TRIP 8665761039  CA | -66.93 |
| 11/17/25 | CHECKCARD  1114 UBER *TRIP HELP.U 8005928996   CA 15270215318001146875075 RECURRING CKCD 4121 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -10.04 |

*continued on the next page*

Docusign Envelope ID: 17E78FE5-F30A-48B1-AD69-9971DF49484A

HS TRANSPORT, LLC  |  [redacted]  November 1, 2025 to November 30, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 11/17/25 | CHECKCARD 1116 MOTIVE 855-434-35 8554343564 CA 55432865320205103113698 RECURRING CKCD 7372 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -610.08 |
| 11/25/25 | PURCHASE 1124 UBER *TRIP 8665761039 CA | -81.40 |
| 11/26/25 | CHECKCARD 1125 WFB OPEN DEP TO C 8009564442 CA 55429505330192261003603 CKCD 6012 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -50.00 |
| 11/26/25 | CHECKCARD 1125 WFB OPEN DEP TO C 8009564442 CA 55429505330192261003629 CKCD 6012 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -50.00 |
| 11/28/25 | CHECKCARD 1126 HP *INSTANT INK 8557852777 CA 55432865330209004678377 RECURRING CKCD 5111 XXXXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -11.24 |
| **Subtotal for card account # XXXX XXXX XXXX 9869** | | **-$1,771.51** |
| **Total withdrawals and other debits** | | **-$56,011.18** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 10/31/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $500+ in new net purchases on a linked Business debit card has been met

✓  $5,000+ combined average monthly balance in linked business accounts has been met

○  Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 11/03/25 | Wire Transfer Fee | -30.00 |
| 11/05/25 | Wire Transfer Fee | -30.00 |
| 11/07/25 | Wire Transfer Fee | -30.00 |
| 11/17/25 | Wire Transfer Fee | -30.00 |
| 11/21/25 | Wire Transfer Fee | -30.00 |
| 11/25/25 | Wire Transfer Fee | -30.00 |
| 11/28/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$210.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|------------:|------|------------:|------|------------:|
| 11/01 | 19,201.59 | 11/10 | 11,853.60 | 11/20 | 8,832.50 |
| 11/03 | 17,422.14 | 11/12 | 13,508.16 | 11/21 | 8,898.11 |
| 11/04 | 15,394.79 | 11/13 | 15,256.86 | 11/24 | 12,504.82 |
| 11/05 | 14,096.79 | 11/14 | 17,630.22 | 11/25 | 5,870.51 |
| 11/06 | 15,762.79 | 11/17 | 12,195.12 | 11/26 | 5,953.00 |
| 11/07 | 18,095.31 | 11/18 | 8,917.29 | 11/28 | 1,362.27 |


Scanned with CamScanner

H5 Transport, LLC

**BofA, Period Ending 11/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 12/11/2025

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 19,201.59 |
| Checks and payments cleared (53) | -56,221.18 |
| Deposits and other credits cleared (26) | 38,381.86 |
| Statement ending balance | 1,362.27 |
| | |
| Register balance as of 11/30/2025 | 1,362.27 |

**Details**

Checks and payments cleared (53)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/03/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 11/03/2025 | Expense | | Geico | -460.45 |
| 11/03/2025 | Expense | | Patriot Software | -99.00 |
| 11/03/2025 | Expense | | | -30.00 |
| 11/03/2025 | Expense | | | -65.00 |
| 11/03/2025 | Expense | | | -75.00 |
| 11/04/2025 | Expense | | Patriot Software | -8,263.18 |
| 11/04/2025 | Expense | | PrePass | -599.06 |
| 11/04/2025 | Expense | | | -31.18 |
| 11/05/2025 | Expense | | Truckstop.com | -42.00 |
| 11/05/2025 | Expense | | | -30.00 |
| 11/05/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 11/07/2025 | Expense | | | -101.17 |
| 11/07/2025 | Expense | | Credit One | -62.00 |
| 11/07/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 11/07/2025 | Expense | | | -30.00 |
| 11/10/2025 | Expense | | Patriot Software | -6,161.25 |
| 11/10/2025 | Expense | | Sam's Club | -80.46 |
| 11/12/2025 | Expense | | DAT | -108.00 |
| 11/12/2025 | Expense | | Patriot Software | -604.45 |
| 11/12/2025 | Expense | | | -244.77 |
| 11/12/2025 | Expense | | Geico | -279.22 |
| 11/14/2025 | Expense | | | -216.42 |
| 11/17/2025 | Expense | | | -3,360.25 |
| 11/17/2025 | Expense | | | -110.00 |
| 11/17/2025 | Expense | | | -30.00 |
| 11/17/2025 | Expense | | Uber | -10.04 |
| 11/17/2025 | Expense | | Motive | -610.08 |
| 11/17/2025 | Expense | | Capital One | -100.00 |
| 11/17/2025 | Expense | | Wex, Inc. | -3,000.00 |
| 11/17/2025 | Expense | | Uber | -66.93 |
| 11/18/2025 | Expense | | Patriot Software | -4,453.83 |
| 11/20/2025 | Expense | | DRN | -84.79 |

Docusign Envelope ID: 17E78FE5-ED6A-48B1-AD60-8971CBF49A8A

Case 25-50609   Doc 88   Filed 12/30/25   Entered 12/30/25 16:33:52   Desc Main
Monthly Operating Report   Page 143 of 167                    12/11/25, 3:10 PM

| 11/21/2025 | Expense | | Wex, Inc. | -1,500.00 |
|---|---|---|---|---|
| 11/21/2025 | Expense | | | -30.00 |
| 11/21/2025 | Expense | | | -70.39 |
| 11/24/2025 | Expense | | GoDaddy | -8.99 |
| 11/24/2025 | Expense | | Banner Life | -124.57 |
| 11/25/2025 | Expense | | Uber | -81.40 |
| 11/25/2025 | Deposit | | | -50.00 |
| 11/25/2025 | Expense | | Love's | -805.26 |
| 11/25/2025 | Expense | | | -30.00 |
| 11/25/2025 | Expense | | Patriot Software | -6,099.65 |
| 11/25/2025 | Expense | | Matt Hill | -500.00 |
| 11/25/2025 | Transfer | | | -50.00 |
| 11/26/2025 | Expense | | PrePass | -359.24 |
| 11/26/2025 | Expense | | | -129.88 |
| 11/26/2025 | Expense | | GoDaddy | -22.19 |
| 11/26/2025 | Expense | | Banner Life | -100.00 |
| 11/28/2025 | Expense | | Verizon | -309.84 |
| 11/28/2025 | Transfer | | | -9,000.00 |
| 11/28/2025 | Expense | | | -30.00 |
| 11/28/2025 | Expense | | HP Instant Ink | -11.24 |

**Total**        **-56,221.18**

Deposits and other credits cleared (26)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/03/2025 | Receive Payment | | LW Sales, Inc. | 1,450.00 |
| 11/04/2025 | Receive Payment | | CH Robinson | 1,960.00 |
| 11/04/2025 | Receive Payment | | Integrity Express Logistics | 2,056.07 |
| 11/04/2025 | Receive Payment | | Koola Logistics | 1,700.00 |
| 11/04/2025 | Receive Payment | | Landstar | 1,150.00 |
| 11/05/2025 | Receive Payment | | CH Robinson | 1,274.00 |
| 11/06/2025 | Receive Payment | | CH Robinson | 1,666.00 |
| 11/07/2025 | Receive Payment | | Ryan Transportation | 2,660.00 |
| 11/07/2025 | Receive Payment | | CH Robinson | 1,470.00 |
| 11/07/2025 | Receive Payment | | RXO | 895.69 |
| 11/12/2025 | Receive Payment | | CH Robinson | 1,400.00 |
| 11/12/2025 | Receive Payment | | CH Robinson | 1,491.00 |
| 11/13/2025 | Receive Payment | | Megacorp | 1,748.70 |
| 11/14/2025 | Receive Payment | | CH Robinson | 1,764.00 |
| 11/14/2025 | Receive Payment | | Milsped | 825.78 |
| 11/17/2025 | Receive Payment | | CH Robinson | 1,852.20 |
| 11/18/2025 | Receive Payment | | CH Robinson | 1,176.00 |
| 11/21/2025 | Receive Payment | | CH Robinson | 1,666.00 |
| 11/24/2025 | Receive Payment | | RXO | 2,350.00 |
| 11/24/2025 | Receive Payment | | RXO | 900.00 |
| 11/24/2025 | Receive Payment | | FreightEx | 490.27 |
| 11/25/2025 | Receive Payment | | CH Robinson | 882.00 |
| 11/26/2025 | Receive Payment | | CH Robinson | 793.80 |
| 11/28/2025 | Receive Payment | | TQL | 2,100.00 |
| 11/28/2025 | Receive Payment | | TQL | 1,660.35 |
| 11/28/2025 | Receive Payment | | Emerge | 1,000.00 |

**Total**        **38,381.86**

Docusign Envelope ID: 17E78FE5-ED6A-48B1-AD60-8971CBF49A8A

 **BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

### Customer service information

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON, FL  34208-1438

# Your Business Advantage Savings
# Preferred Rewards for Bus Gold

for November 1, 2025 to November 30, 2025

Account number: ███████████

**H5 TRANSPORT, LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on November 1, 2025 | $136,000.37 | # of deposits/credits: 1 | |
| Deposits and other credits | 1.43 | # of withdrawals/debits: 2 | |
| Withdrawals and other debits | -126,000.37 | # of days in cycle: 30 | |
| Service fees | -30.00 | Average ledger balance: $123,397.38 | |
| **Ending balance on November 30, 2025** | **$9,971.43** | Average collected balance: $123,397.38 | |

*Annual Percentage Yield Earned this statement period: 0.01%.*
*Interest Paid Year To Date: $1.80.*



# Welcome to Preferred Rewards for Business

Congratulations - as a Gold tier member, you get rewarded for the business you do with no fees on select banking services, bonus rewards on eligible credit cards and more.

To learn more, scan the code, schedule an appointment with a Small Business Specialist or call 888.BUSINESS (888.287.4637).

When you use the QRC feature certain information is collected from your mobile device for business purposes.



SSM-05-24-0311.D | 6630359

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A

**H5 TRANSPORT, LLC   |   Account #** ▮▮▮▮

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**

Docusign Envelope ID: 17E78FF5-FD6A-48B1-AD60-8971CBF49A8A

Case 25-50509   Doc 83   Filed 12/30/25   Entered 12/30/25 08:53:52   Desc Main
Monthly Operating Report   Page 13 of 346   Page 66 of 167



**BANK OF AMERICA**

**Your savings account**

H5 TRANSPORT, LLC   |   Account # ▮▮▮▮▮▮▮▮   |   November 1, 2025 to November 30, 2025

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/25 | Interest Earned | 1.43 |
| **Total deposits and other credits** | | **$1.43** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/25 | WIRE TYPE:WIRE OUT DATE:251128 TIME:1108 ET TRN:2025112800714843 SERVICE REF:047585 BNF:H5 TRANSPORT ID:6167120127 BNF BK:WACHOVIA BAN K NA ID:063107513 PMT DET:584125982 | -126,000.37 |
| **Total withdrawals and other debits** | | **-$126,000.37** |

## Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 11/28/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$30.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 11/01 | 136,000.37 | 11/28 | 9,971.43 |

---

Available in English and Spanish
### Send wire transfers in the Mobile Banking app

Use our app or Online Banking to send domestic wires or international wires in 140+ currencies to over 200 countries.
**Scan the code or visit bofa.com/wiretransfers.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.
Fees or other costs may apply to wire transfers. See the Online Banking Service Agreement at bankofamerica.com.
Data connection required. Carrier fees may apply.

SSM-12-24-0270.C  I  7457437

Docusign Envelope ID: 17E78FE5-FD6A-48B1-AD60-8971CBF49A8A

H5 TRANSPORT, LLC   |   ███████████   |   Monthly Operating Report

This page intentionally left blank

Docusign Envelope ID: 17E78FF5-FD6A-48B1-AD60-8971CBF49A8A

This page intentionally left blank

Docusign Envelope ID: 17E78FF5-FD6A-48B1-AD60-8971CBF49A8A

H5 TRANSPORT, LLC | Account # ████ Monthly Operating Report – November 2025

This page intentionally left blank

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A

# Initiate Business Checking

November 30, 2025 ■ Page 1 of 4

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Tips to help avoid AI powered scams

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A

**WELLS FARGO**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/25 | $0.00 |
| Deposits/Credits | 135,050.37 |
| Withdrawals/Debits | - 126,000.37 |
| **Ending balance on 11/30** | **$9,050.00** |

Account number: ▮▮▮▮▮▮ (primary account)

**LONNIE HELGERSON**
**H5 TRANSPORT, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▮▮▮▮▮▮

For Wire Transfers use
Routing Number (RTN): ▮▮▮▮▮▮

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/25 | | WFB Opening Deposit From Card Xxxxxxxxxxxx9869 Ref #Ib0VT7Hgzn on 11/25/25 | 50.00 | | 50.00 |
| 11/28 | | WT 2025112800599772 H5 Transport, Ll /Org=1/H5 Transport, LLC Srf# 2025112800599772 Trn#251128093687 Rfb# | 9,000.00 | | |
| 11/28 | | WT 2025112800714843 H5 Transport, Ll /Org=1/H5 Transport, LLC Srf# 2025112800714843 Trn#251128157686 Rfb# | 126,000.37 | | |
| 11/28 | | Online Transfer to Lonnie Helgerson Business Market Rate Savings xxxxxx2035 Ref #Ib0Vvcsl2x on 11/28/25 | | 126,000.37 | 9,050.00 |
| **Totals** | | | **$135,050.37** | **$126,000.37** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/25/2025 - 11/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any **ONE** of the following each fee period | Minimum required | This fee period | |
|---|---|---|---|
| • Average ledger balance | $1,000.00 | $4,550.00 | ⊡ |
| • Minimum daily balance | $500.00 | $50.00 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1

Docusign Envelope ID: 17E78FE5-ED6A-48B1-AD60-8971CBF49A8A

November 30, 2025 ■ Page 3 of 4



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ✓ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
register or transfers into                        $ _____
your account which are not                        $ _____
shown on your statement.                        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                      TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total amount | | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A

12/11/25, 10:57 AM

H5 Transport, LLC

**Wells Fargo Checking, Period Ending 11/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 12/11/2025

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (1) | -126,000.37 |
| Deposits and other credits cleared (3) | 135,050.37 |
| Statement ending balance | 9,050.00 |
| | |
| Register balance as of 11/30/2025 | 9,050.00 |
| Cleared transactions after 11/30/2025 | 0.00 |
| Uncleared transactions after 11/30/2025 | -1,549.81 |
| Register balance as of 12/11/2025 | 7,500.19 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/28/2025 | Transfer | | | -126,000.37 |
| Total | | | | -126,000.37 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/25/2025 | Transfer | | | 50.00 |
| 11/28/2025 | Transfer | | | 126,000.37 |
| 11/28/2025 | Transfer | | | 9,000.00 |
| Total | | | | 135,050.37 |

**Additional Information**

Uncleared checks and payments after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/01/2025 | Expense | | | -25.00 |
| 12/02/2025 | Expense | | Patriot Software | -0.44 |
| 12/03/2025 | Expense | | | -25.00 |
| 12/03/2025 | Expense | | Oakes Truck & Trailer | -65.00 |
| 12/03/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 12/04/2025 | Expense | | ND Dept of Transportation | -20.00 |
| 12/04/2025 | Expense | | Patriot Software | -4,359.20 |
| 12/04/2025 | Expense | | | -25.00 |
| 12/04/2025 | Expense | | | -129.30 |
| 12/05/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/05/2025 | Expense | | Patriot Software | -50.00 |

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2025 | Expense | | | | -25.00 |
| 12/05/2025 | Expense | | | Truckstop.com | -42.00 |
| 12/08/2025 | Expense | | | | -22.19 |
| 12/08/2025 | Expense | | | | -155.88 |
| 12/09/2025 | Expense | | | Credit One | -60.00 |
| 12/09/2025 | Expense | | | Patriot Software | -9,361.42 |
| 12/09/2025 | Expense | | | Banner Life | -186.85 |
| 12/09/2025 | Expense | | | Matt Hill | -500.00 |
| 12/09/2025 | Expense | | | | -170.90 |

**Total** -21,723.18

Uncleared deposits and other credits after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2025 | Receive Payment | | CH Robinson | 2,940.00 |
| 12/02/2025 | Deposit | | | 0.44 |
| 12/04/2025 | Receive Payment | | CH Robinson | 1,372.00 |
| 12/04/2025 | Receive Payment | | Emerge | 968.50 |
| 12/05/2025 | Receive Payment | | CH Robinson | 2,254.00 |
| 12/08/2025 | Receive Payment | | Ryan Transportation | 1,659.75 |
| 12/08/2025 | Receive Payment | | Ryan Transportation | 1,250.00 |
| 12/08/2025 | Receive Payment | | CH Robinson | 1,470.00 |
| 12/09/2025 | Receive Payment | | RXO | 2,384.68 |
| 12/09/2025 | Receive Payment | | TQL | 2,300.00 |
| 12/09/2025 | Receive Payment | | JB Hunt | 2,300.00 |
| 12/09/2025 | Receive Payment | | CH Robinson | 1,274.00 |

**Total** 20,173.37

Docusign Envelope ID: 17E78FE5-ED6A-48B1-AD60-8971CBF49A8A

# Business Market Rate Savings

November 30, 2025 ■ Page 1 of 3

**WELLS FARGO**

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

---

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

---

**Other Wells Fargo Benefits**

**Tips to help avoid AI powered scams**

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/25 | $0.00 |
| Deposits/Credits | 126,050.47 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 11/30** | **$126,050.47** |

Account number: ▮▮▮▮▮▮ **(primary account)**

**LONNIE HELGERSON**
**H5 TRANSPORT, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▮▮▮▮▮▮

For Wire Transfers use
Routing Number (RTN) ▮▮▮▮▮▮

Docusign Envelope ID: 17E78FF5-ED6A-48B1-AD60-8971CBF49A8A



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.10 |
| Average collected balance | $63,050.18 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.10 |
| Interest paid this year | $0.10 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 11/25 | WFB Opening Deposit From Card Xxxxxxxxxxxx9869 Ref #Ib0VT7Hh7T on 11/25/25 | 50.00 | | 50.00 |
| 11/28 | Online Transfer From Lonnie Helgerson Business Checking xxxxxx0127 Ref #Ib0Vvcsl2x on 11/28/25 | 126,000.37 | | |
| 11/28 | Interest Payment | 0.10 | | 126,050.47 |
| Totals | | $126,050.47 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/25/2025 - 11/30/2025 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Minimum daily balance | $300.00 | $50.00 ☐ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC

# ✓ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Docusign Envelope ID: 17E78FF5-FD6A-48B1-AD60-8971CBF49A8A

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your        $ _____
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Docusign Envelope ID: 17E78FF5-FD6A-48B1-AD60-8971CBF49A8A

H5 Transport, LLC

**Wells Fargo Savings, Period Ending 11/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 12/11/2025

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                           USD

Statement beginning balance.............................................................................................0.00
Checks and payments cleared (0)......................................................................................0.00
Deposits and other credits cleared (3)..................................................................126,050.47
Statement ending balance........................................................................................126,050.47

Register balance as of 11/30/2025.........................................................................126,050.47
Cleared transactions after 11/30/2025...................................................................0.00
Uncleared transactions after 11/30/2025.............................................................9,970.43
Register balance as of 12/11/2025.........................................................................136,020.90

**Details**

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/25/2025 | Deposit | | | 50.00 |
| 11/28/2025 | Transfer | | | 126,000.37 |
| 11/30/2025 | Deposit | | | 0.10 |
| Total | | | | 126,050.47 |

**Additional Information**

Uncleared deposits and other credits after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/01/2025 | Transfer | | | 9,970.43 |
| Total | | | | 9,970.43 |

Docusign Envelope ID: 17E79FF5-ED6A-48B1-AD60-8971CBF49A8A

# Balance Sheet

## H5 Transport, LLC

### As of November 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| BofA | 1,362.27 |
| Cash on hand | 0.00 |
| Savings | 9,971.43 |
| Starion | 0.00 |
| Starion II | 0.00 |
| Wells Fargo Checking | 9,050.00 |
| Wells Fargo Savings | 126,050.47 |
| **Total for Bank Accounts** | **$146,434.17** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 0.00 |
| **Total for Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total for Other Current Assets** | **$0.00** |
| **Total for Current Assets** | **$146,434.17** |
| Fixed Assets | |
| Vehicles | 925,772.87 |
| zz  Accumulated Depreciation | -745,639.00 |
| **Total for Fixed Assets** | **$180,133.87** |
| Other Assets | |
| H5 Transport Logistics LLC | 0.00 |
| **Total for Other Assets** | **$0.00** |
| **Total for Assets** | **$326,568.04** |
| **Liabilities and Equity** | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| 2023 RENEW/INC RLOC FOR OPERATING | 125,000.00 |
| LDH Loan Payable | 0.00 |
| North Dakota Department of Revenue Payable | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| **Total for Other Current Liabilities** | **$125,000.00** |
| **Total for Current Liabilities** | **$125,000.00** |

**Cash Basis  Thursday, December 11, 2025 04:15 PM GMTZ**

Docusign Envelope ID: 17E79FF5-FD6A-48B1-AD60-8971CBF49A8A

# Balance Sheet

## H5 Transport, LLC

### As of November 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Long-term Liabilities | |
| 2023 Note (0526) | 641,766.03 |
| 2024 SEPT LOAN | 471,457.35 |
| 2025 APRIL LOAN | 132,026.20 |
| Notes Payable | 0.00 |
| Purchase of Truck/Trailer | 0.00 |
| PURCHASE SEMIS & VAN TRAILER (*7233) | 0.00 |
| RENEW/CASHOUT FOR PURCH OF 2 VAN TRAILER (*1089) | 0.00 |
| RENEW/COMM TRUCKING EQUIP | 0.00 |
| RENEW/PURCH SEMI &COMBINENOTES | 0.00 |
| SBA Disaster Loan | 136,000.00 |
| SBA PPP 2ND DRAW | 0.00 |
| SBA PPP Loan - 1st Round | 0.00 |
| Starion #1119 | 0.00 |
| Starion #2516 | 0.00 |
| Starion #6849 | 16,583.50 |
| Starion #7093 | 0.00 |
| Starion Credit Line | 0.00 |
| Starion Credit Line 2020 | 0.00 |
| Starion Credit Line 2021 | 0.00 |
| Starion Loan #5166 LOC NON- RE | 0.00 |
| Term Out CapEx Purchases | 0.00 |
| **Total for Long-term Liabilities** | **$1,397,833.08** |
| **Total for Liabilities** | **$1,522,833.08** |
| Equity | |
| Opening Balance Equity | 0.00 |
| Owner Draw | -$70,450.61 |
| FL Home Insurance = 25% BU | -254.50 |
| FL Home Rent = 25% BU | -30,196.50 |
| FL Home Utilities = 25% BU | -3,495.76 |
| Meals | 0.00 |
| Owner Draw - Lonnie Payroll | 0.00 |
| Owner Draw - OOP Medical | -555.00 |
| Owner Draw - SEHI | 0.00 |
| **Total for Owner Draw** | **-$104,952.37** |
| Owner's Investment | 100.00 |
| Retained Earnings | -1,035,694.32 |
| Net Income | -55,718.35 |
| **Total for Equity** | **-$1,196,265.04** |
| **Total for Liabilities and Equity** | **$326,568.04** |

Docusign Envelope ID: 17E78F55-ED6A-48B4-AD60-8971CB549A8A

# Profit and Loss

## H5 Transport, LLC

### November 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| **Income** | |
| Interest Income | 1.53 |
| Sales | $39,014.00 |
| Factoring Service Fee | -632.14 |
| **Total for Sales** | **$38,381.86** |
| Unapplied Cash Payment Income | 0.00 |
| **Total for Income** | **$38,383.39** |
| **Cost of Goods Sold** | |
| OO COGS | 25,582.36 |
| **Total for Cost of Goods Sold** | **$25,582.36** |
| **Gross Profit** | **$12,801.03** |
| **Expenses** | |
| Bank Charges & Fees | 240.00 |
| Dues & Subscriptions | 610.08 |
| Equipment | 141.18 |
| Fuel | 12,000.00 |
| Insurance | 4,224.49 |
| Job Supplies | 193.18 |
| Life Insurance | 100.00 |
| Office Supplies & Software | 415.70 |
| Rent & Lease | 500.00 |
| Repairs & Maintenance | 1,021.68 |
| Taxes & Licenses | 101.17 |
| Tolls | 958.30 |
| Travel | 158.37 |
| Utilities | 904.67 |
| **Total for Expenses** | **$21,568.82** |
| **Net Operating Income** | **-$8,767.79** |
| **Net Other Income** | |
| **Net Income** | **-$8,767.79** |

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228E1

**Fill in this information to identify the case:**

Debtor Name  H5 Transport, LLC

United States Bankruptcy Court for the: District of Columbia

Case number: 25-30409

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    **12/17**

Month:  December

Date report filed: 01/21/2026
MM / DD / YYYY

Line of business: Freight

NAISC code: 4841

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Lonnie Helgerson, President

Original signature of responsible party  *Lonnie Helgerson*
C70B8513AA4C4BB...

Printed name of responsible party  Lonnie Helgerson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☑ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Docusign Envelope ID: 75B7196D-ADC7-409D-8A91-FD89776228F1

Debtor Name __H5 Transport, LLC_____     Case number__25-30409_____

17. Have you paid any bills you owed before you filed bankruptcy?        ❑  ☑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❑  ☑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ __146,434.17__

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ __57,340.46__

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ __71,590.02__

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ __-14,249.56__

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ __132,184.61__

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ __5,285.00__

    *(Exhibit E)*

Debtor Name  H5 Transport, LLC                                    Case number  25-30409

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                            0

27. What is the number of employees as of the date of this monthly report?              0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ _____ 4,200.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 4,200.00

30. How much have you paid this month in other professional fees?                         $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?        $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* Projected — Copy lines 35-37 from the previous month's report. | *Column B* Actual — Copy lines 20-22 of this report. | *Column C* Difference — Subtract Column B from Column A. |
|---|---|---|---|
| 32. **Cash receipts** | $ 55,000.00 | − $ 57,340.46 | = $ 2,340.46 |
| 33. **Cash disbursements** | $ 55,179.00 | − $ 71,590.02 | = $ 13,588.98 |
| 34. **Net cash flow** | $ 179.00 | − $ -14,249.56 | = $ -14,428.56 |

35. Total projected cash receipts for the next month:                                     $ 60,000.00

36. Total projected cash disbursements for the next month:                              − $ 50,579.43

37. Total projected net cash flow for the next month:                                    = $ 9,420.57

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page **3**

Docusign Envelope ID: 75B7196D-ADC7-409D-8A91-FD89776228F1

Debtor Name  H5 Transport, LLC _____     Case number 25-30409 _____

| 8. Additional Information |
|---|

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑  39.  Bank reconciliation reports for each account.

❑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑  41.  Budget, projection, or forecast reports.

❑  42.  Project, job costing, or work-in-progress reports.

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228F1

**EXHIBIT C**

| Date | Account | Description | Amount |
|------|---------|-------------|-------:|
| 12/1/25 | Wells Fargo | Chrobinson 8894 | $2,940.00 |
| 12/2/25 | Wells Fargo | Patriot Software Acctverify | $0.44 |
| 12/4/25 | Wells Fargo | Triumph Finance Payment | $968.50 |
| 12/4/25 | Wells Fargo | Chrobinson 8894 | $1,372.00 |
| 12/5/25 | Wells Fargo | Chrobinson 8894 | $2,254.00 |
| 12/8/25 | Wells Fargo | Triumph Finance Payment | $2,909.75 |
| 12/8/25 | Wells Fargo | Chrobinson 8894 | $1,470.00 |
| 12/9/25 | Wells Fargo | Triumph Finance Payment | $6,984.68 |
| 12/9/25 | Wells Fargo | Chrobinson 8894 | $1,274.00 |
| 12/10/25 | Wells Fargo | Chrobinson 8894 | $2,518.60 |
| 12/11/25 | Wells Fargo | Triumph Finance Payment | $1,454.25 |
| 12/15/25 | Wells Fargo | Triumph Finance Payment | $4,077.30 |
| 12/15/25 | Wells Fargo | Chrobinson 8894 | $1,519.00 |
| 12/16/25 | Wells Fargo | Triumph Finance Payment | $3,785.85 |
| 12/17/25 | Wells Fargo | Chrobinson 8894 | $1,832.60 |
| 12/18/25 | Wells Fargo | Triumph Finance Payment | $1,745.70 |
| 12/19/25 | Wells Fargo | Chrobinson 8894 | $1,568.00 |
| 12/22/25 | Wells Fargo | Triumph Finance Payment | $3,624.58 |
| 12/23/25 | Wells Fargo | Purchase Return | $134.14 |
| 12/24/25 | Wells Fargo | Triumph Finance Payment | $2,231.45 |
| 12/24/25 | Wells Fargo | Chrobinson 8894 | $1,960.00 |
| 12/26/25 | Wells Fargo | Chrobinson 8894 | $3,920.00 |
| 12/26/25 | Wells Fargo | Triumph Finance Payment | $4,077.30 |
| 12/30/25 | Wells Fargo | Triumph Finance Payment | $2,717.20 |
| 12/30/25 | Wells Fargo | Interest | $1.12 |
| **Total** | | | **$57,340.46** |

Docusign Envelope ID: 75B7196D-ADC7-4090-8A91-FD89776228E4

| Date | Account | Description | Amount |
|------|---------|-------------|-------:|
| 12/1/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/1/25 | Wells Fargo | Wire Transfer to Wex, Inc. | $2,000.00 |
| 12/2/25 | Bank of America | External Transfer Fee | $1.00 |
| 12/2/25 | Bank of America | Patriot Software Account Verification | $84.00 |
| 12/2/25 | Wells Fargo | Patriot Software Account Verification | $0.44 |
| 12/2/25 | Bank of America | Geico | $460.47 |
| 12/2/25 | Bank of America | PrePass | $208.95 |
| 12/3/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/3/25 | Bank of America | US Drug Test | $199.95 |
| 12/3/25 | Wells Fargo | Recurring Payment - City of Oakes, ND | $65.00 |
| 12/3/25 | Wells Fargo | Wire Transfer to Wex, Inc. | $2,500.00 |
| 12/3/25 | Bank of America | Intuit | $75.00 |
| 12/4/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/4/25 | Wells Fargo | ND Dept. of Motor Vehicle | $20.00 |
| 12/4/25 | Wells Fargo | Manatee County, Florida | $129.30 |
| 12/4/25 | Wells Fargo | Wire Transfer to Patriot Software | $4,359.20 |
| 12/5/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/5/25 | Wells Fargo | Patriot Software Subscription | $50.00 |
| 12/5/25 | Wells Fargo | Truckstop Subscription | $42.00 |
| 12/5/25 | Wells Fargo | Wire Transfer to Wex, Inc. | $2,000.00 |
| 12/8/25 | Wells Fargo | PayPal Transfer to GoDaddy | $22.19 |
| 12/8/25 | Wells Fargo | PayPal Transfer to GoDaddy | $155.88 |
| 12/9/25 | Wells Fargo | Rent | $500.00 |
| 12/9/25 | Wells Fargo | Credit One Bank Payment | $60.00 |
| 12/9/25 | Wells Fargo | Florida Power & Light | $170.90 |
| 12/9/25 | Wells Fargo | Banner Bank Bill Payment | $186.85 |
| 12/9/25 | Wells Fargo | Patriot Software Contract Payroll | $9,361.42 |
| 12/11/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/11/25 | Wells Fargo | DAT Solutions Subscription | $108.00 |
| 12/11/25 | Wells Fargo | Wire Transfer to Wex, Inc. | $2,500.00 |
| 12/12/25 | Wells Fargo | GEICO Auto Insurance | $279.22 |
| 12/12/25 | Wells Fargo | Capitol One Credit Card | $100.00 |
| 12/15/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/15/25 | Wells Fargo | Wire Transfer to Wex, Inc. | $2,500.00 |
| 12/15/25 | Wells Fargo | PayPal Transfer to GoDaddy | $8.99 |
| 12/16/25 | Wells Fargo | Motive Subscription | $610.08 |
| 12/16/25 | Wells Fargo | Patriot Software Contract Payroll | $9,235.74 |
| 12/18/25 | Wells Fargo | Subchapter V Trustee Fees | $4,200.00 |
| 12/19/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/19/25 | Wells Fargo | Wire Transfer to Wex, Inc. | $2,000.00 |
| 12/19/25 | Wells Fargo | Otter Tail Power Company | $91.80 |
| 12/22/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/22/25 | Wells Fargo | Wallmart Check Printing | $23.99 |
| 12/22/25 | Wells Fargo | Wire Transfer to Wex, Inc. | $2,000.00 |

Docusign Envelope ID: 75B7196D-ADC7-409D-8A91-FD89776228E1

| Date | Account | Description | Amount |
|------|---------|-------------|--------|
| 12/22/25 | Wells Fargo | Great West Casualty Insurance | $3,353.25 |
| 12/22/25 | Wells Fargo | Patriot Software Contract Payroll | $10,136.10 |
| 12/23/25 | Wells Fargo | Istate Truck Inc. | $662.86 |
| 12/26/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/26/25 | Wells Fargo | Wire Transfer to Wex, Inc. | $2,000.00 |
| 12/26/25 | Wells Fargo | PayPal Instant Transfer | $54.00 |
| 12/29/25 | Wells Fargo | Verizon Wireless | $309.84 |
| 12/29/25 | Wells Fargo | Otter Tail Power Company | $234.48 |
| 12/30/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/30/25 | Wells Fargo | HP Instant Ink Subscription | $1.61 |
| 12/30/25 | Wells Fargo | USPS Click-N-Ship | $8.40 |
| 12/30/25 | Wells Fargo | Wire Transfer to Wex, Inc. | $2,000.00 |
| 12/31/25 | Wells Fargo | Wire Transfer Service Charge | $25.00 |
| 12/31/25 | Wells Fargo | City of Ellendale, ND | $15.00 |
| 12/31/25 | Wells Fargo | Municipay (M3) Services | $3.00 |
| 12/31/25 | Wells Fargo | Wire Transfer to Patriot Software | $6,226.11 |
| **Total** | | | **$71,590.02** |

Docusign Envelope ID: 75B7196D-ADC7-4090-8A91-FD89776228F4

| Creditor | Purpose of Debt | Amount Owed | Due Date |
|---|---|---|---|
| Wright Insurance Company | Flood insurance premium for property insured on behalf of the Debtor | $2,285.00 | Dec-25 |
| Ptacek Financial Services | Professional accounting services, including tax return preparation and related adjustments | $3,000.00 | Dec-25 |
| **Total** | | **$5,285.00** | |

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228F1

# Business Market Rate Savings

December 31, 2025  ■  Page 1 of 3

**WELLS FARGO**

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Other Wells Fargo Benefits

**3 Things to watch out for when shopping online for the holidays**

**1. Fake fraud alerts.** If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
**2. Bogus shipping notifications.** Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
**Tip:** If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
**3. AI-created scam websites.** Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
**Tip:** Use a credit card to make online purchases if you can - it has additional protection.

### Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $126,050.47 |
| Deposits/Credits | 9,971.55 |
| Withdrawals/Debits | - 10,000.00 |
| **Ending balance on 12/31** | **$126,022.02** |

Account number:  **7159822035  (primary account)**
**LONNIE HELGERSON**
**H5 TRANSPORT, LLC**
*Florida account terms and conditions apply*
For Direct Deposit use

For Wire Transfers use

Docusign Envelope ID: 75B7196D-ADC7-4090-8A91-FD89776228E1

December 31, 2025 ■ Page 2 of 3 Monthly Operating Report Page 192 of 167

WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.12 |
| Average collected balance | $131,830.21 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $1.12 |
| Interest paid this year | $1.22 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 12/4 | H5 Transport, LI Sender 251204 xxxxx6594 0000H5 Transport | 9,970.43 | | 136,020.90 |
| 12/22 | Online Transfer to Lonnie Helgerson Business Checking xxxxxx0127 Ref #Ib0W6Hz7Dl on 12/22/25 | | 10,000.00 | 126,020.90 |
| 12/31 | Interest Payment | 1.12 | | 126,022.02 |
| Totals | | $9,971.55 | $10,000.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Minimum daily balance | $300.00 | $126,020.90 √ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 ☐ |

YC/YC

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228E1

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.         + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228F1





# BANK OF AMERICA

Switch to
paperless at
bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

AI 0115 0  118 078        09796 #@01 AV 0.593

H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON, FL  34208-1438

BANK OF AMERICA
## Preferred Rewards
For Business

### Customer service information

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118



## Your Business Advantage Fundamentals™ Banking
## Preferred Rewards for Bus Platinum

for December 1, 2025 to December 31, 2025                     Account number:

**H5 TRANSPORT, LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on December 1, 2025 | $1,362.27 | # of deposits/credits: 0 | |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 6 | |
| Withdrawals and other debits | -1,362.27 | # of items-previous cycle¹: 0 | |
| Checks | -0.00 | # of days in cycle: 31 | |
| Service fees | -0.00 | Average ledger balance: $85.12 | |
| **Ending balance on December 31, 2025** | **$0.00** | ¹Includes checks paid, deposited items and other debits | |





## Take your security to the next level

Check your security meter level and watch it rise as you take action to help
protect against fraud. See it in the Mobile Banking app and Online Banking.

To learn more, visit **bofa.com/SecurityCenter** or **scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and may not be available for select
mobile devices. Message and data rates may apply.

SSM-01-25-2480A  I  7528643



PULL: E  CYCLE: 64  SPEC: 0  DELIVERY: P  TYPE:   IMAGE: I  BC: JAX


Scanned with
CamScanner

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228E1



## Your checking account



**BANK OF AMERICA**

H5 TRANSPORT, LLC  |  Accou▮▮▮▮▮▮▮  December 1, 2025 to December 31, 2025

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 12/02/25 | GEICO         DES:PREM COLL  ID:    1973775468  INDN:LONNIE HELGERSON        CO ID:3530075853 PPD | -460.47 |
| 12/02/25 | PREPASS         DES:8007737277 ID:2VG3S3PYC974FA9  INDN:LONNIE HELGERSON        CO ID:3860730202 PPD | -208.95 |
| 12/03/25 | INTUIT *         DES:QBooks Onl ID:0543348 INDN:H5 TRANSPORT        CO ID:0000756346 CCD | -75.00 |
| 12/05/25 | CONTACT CTR OFFICIAL CHECK ISSUED | -333.90 |

**Card account # XXXX XXXX XXXX 9869**

| Date | Description | Amount |
|---|---|---|
| 12/02/25 | PURCHASE  1201 PATRIOT SOFTWARE, 8779687147   OH | -84.00 |
| 12/03/25 | CHECKCARD  1201 US DRUG TEST CTRS 8665660261   NV 85353545336980002341358 CKCD  8011 XXXXXXXXXXX9869 XXXX XXXX XXXX 9869 | -199.95 |
| **Subtotal for card account # XXXX XXXX XXXX 9869** | | **-$283.95** |
| **Total withdrawals and other debits** | | **-$1,362.27** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 1,362.27 | 12/03 | 333.90 | 12/05 | 0.00 |
| 12/02 | 608.85 | | | | |



We know you can bank anywhere.
Thank you for choosing us.

**BANK OF AMERICA**

SSM-03-25-0550A  |  7741933

Scanned with
**CamScanner**

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228E1

# Initiate Business Checking

December 31, 2025 ■ Page 1 of 7

**WELLS FARGO**

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

3 Things to watch out for when shopping online for the holidays

1. Fake fraud alerts. If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
2. Bogus shipping notifications. Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
Tip: If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
3. AI-created scam websites. Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
Tip: Use a credit card to make online purchases if you can - it has additional protection.

Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228E1

December 31, 2025 ■ Page 2 of 7



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $9,050.00 |
| Deposits/Credits | 67,673.24 |
| Withdrawals/Debits | - 70,560.65 |
| **Ending balance on 12/31** | **$6,162.59** |

Account number: **6167120127** (primary account)

**LONNIE HELGERSON**
**H5 TRANSPORT, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use

For Wire Transfers use

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■  Savings – 000000 7159822035

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/1 | | Chrobinson8894 Triumphpay 251201 C19594481 **C19594481 Triumphpay on Behalf of C.H. Robinson | 2,940.00 | | |
| 12/1 | | Wire Trans Svc Charge - Sequence: 251201037592 Srf# Ow00006358869460 Trn#251201037592 Rfb# Ow00006358869460 | | 25.00 | |
| 12/1 | | WT 251201-037592 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006358869460 Trn#251201037592 Rfb# Ow00006358869460 | | 2,000.00 | 9,965.00 |
| 12/2 | | Patriot Software Acctverify 251202 Ps128587 H5 Transport LLC | 0.44 | | |
| 12/2 | < | Business to Business ACH Debit - Patriot Software Acctverify 251202 Ps128587 H5 Transport LLC | | 0.44 | 9,965.00 |
| 12/3 | | Wire Trans Svc Charge - Sequence: 251203062002 Srf# Ow00006370238048 Trn#251203062002 Rfb# Ow00006370238048 | | 25.00 | |
| 12/3 | | Recurring Payment authorized on 12/02 Psn*Oakes ND 701-742-2137 ND S585337072858364 Card 6292 | | 65.00 | |
| 12/3 | | WT 251203-062002 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006370238048 Trn#251203062002 Rfb# Ow00006370238048 | | 2,500.00 | 7,375.00 |
| 12/4 | | Triumph Finance Payment 251204 131524 H5 Transport, LLC | 968.50 | | |
| 12/4 | | Chrobinson8894 Triumphpay 251204 C19636625 **C19636625 Triumphpay on Behalf of C.H. Robinson | 1,372.00 | | |
| 12/4 | | Wire Trans Svc Charge - Sequence: 251204046642 Srf# Ow00006373859311 Trn#251204046642 Rfb# Ow00006373859311 | | 25.00 | |
| 12/4 | | Purchase authorized on 12/02 Nddot-Motor Vehicl 701-328-2725 ND S465336678546982 Card 6292 | | 20.00 | |
| 12/4 | | Recurring Payment authorized on 12/02 Pmt*Manatee County 866-835-4966 FL S465336685984814 Card 6292 | | 129.30 | |
| 12/4 | | WT Fed#01R00 First Citizens Ban /Ftr/Bnf=Patriot Software Srf# Ow00006373859311 Trn#251204046642 Rfb# Ow00006373859311 | | 4,359.20 | 5,182.00 |
| 12/5 | | Chrobinson8894 Triumphpay 251205 C19669327 **C19669327 Triumphpay on Behalf of C.H. Robinson | 2,254.00 | | |
| 12/5 | | Wire Trans Svc Charge - Sequence: 251205166972 Srf# Ow00006379396724 Trn#251205166972 Rfb# Ow00006379396724 | | 25.00 | |
| 12/5 | | Recurring Payment authorized on 12/04 Patriot Software, 877-968-7147 OH S355338480382078 Card 6292 | | 50.00 | |
| 12/5 | | Purchase authorized on 12/04 Truckstop 800-203-2540 ID S345338502413131 Card 6292 | | 42.00 | |
| 12/5 | | WT 251205-166972 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006379396724 Trn#251205166972 Rfb# Ow00006379396724 | | 2,000.00 | 5,319.00 |
| 12/8 | | Triumph Finance Payment 251208 131524 H5 Transport, LLC | 2,909.75 | | |
| 12/8 | | Chrobinson8894 Triumphpay 251208 C19694365 **C19694365 Triumphpay on Behalf of C.H. Robinson | 1,470.00 | | |

Docusign Envelope ID: 75B7196D-ADC7-4090-8A91-FD89776228F1

December 31, 2025 ◾ Page 3 of 7 Monthly Operating Report Page 198 of 167



### Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/8 | | Paypal Inst Xfer 251206 Godaddy.Com Helgerson Franchise Gr | | 22.19 | |
| 12/8 | | Paypal Inst Xfer 251208 Godaddy.Com Helgerson Franchise Gr | | 155.88 | 9,520.68 |
| 12/9 | | Triumph Finance Payment 251209 131524 H5 Transport, LLC | 6,984.68 | | |
| 12/9 | | Chrobinson8894 Triumphpay 251209 C19726128 **C19726128 Triumphpay on Behalf of C.H. Robinson | 1,274.00 | | |
| 12/9 | | Bill Pay Matt Hill on-Line No Account Number on 12-09 | | 500.00 | |
| 12/9 | | Credit One Bank Payment 251203 34749750 Helgerson,Lonnie | | 60.00 | |
| 12/9 | | Fpl Direct Debit Elec Pymt 12/25 9368237518 Ppda Lonnie Helgerson | | 170.90 | |
| 12/9 | | Banner Bill Pay 251209 17181552140 H5 Transport | | 186.85 | |
| 12/9 | < | Business to Business ACH Debit - Patriot Software Cntractpay 251209 C31510054 H5 Transport LLC | | 9,361.42 | 7,500.19 |
| 12/10 | | Chrobinson8894 Triumphpay 251210 C19738818 **C19738818 Triumphpay on Behalf of C.H. Robinson | 2,518.60 | | 10,018.79 |
| 12/11 | | Triumph Finance Payment 251211 131524 H5 Transport, LLC | 1,454.25 | | |
| 12/11 | | Mobile Deposit : Ref Number :304110787975 | 333.90 | | |
| 12/11 | | Wire Trans Svc Charge - Sequence: 251211052415 Srf# Ow00006398550779 Trn#251211052415 Rfb# Ow00006398550779 | | 25.00 | |
| 12/11 | | Purchase authorized on 12/10 Dat Solutions 800- 800-3285302 FL S355344531797553 Card 6292 | | 108.00 | |
| 12/11 | | WT 251211-052415 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006398550779 Trn#251211052415 Rfb# Ow00006398550779 | | 2,500.00 | 9,173.94 |
| 12/12 | | Purchase authorized on 12/10 Geico *Auto 800-841-3000 DC S465345235533856 Card 6292 | | 279.22 | |
| 12/12 | < | Business to Business ACH Debit - Capital One Crcardpmt CA0Ac833B2A759D Lonnie D Helgerson | | 100.00 | 8,794.72 |
| 12/15 | | Triumph Finance Payment 251215 131524 H5 Transport, LLC | 4,077.30 | | |
| 12/15 | | Chrobinson8894 Triumphpay 251215 C19797059 **C19797059 Triumphpay on Behalf of C.H. Robinson | 1,519.00 | | |
| 12/15 | | Wire Trans Svc Charge - Sequence: 251215077910 Srf# Ow00006413152337 Trn#251215077910 Rfb# Ow00006413152337 | | 25.00 | |
| 12/15 | | WT 251215-077910 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006413152337 Trn#251215077910 Rfb# Ow00006413152337 | | 2,500.00 | |
| 12/15 | | Paypal Inst Xfer 251213 Godaddy.Com Helgerson Franchise Gr | | 8.99 | 11,857.03 |
| 12/16 | | Triumph Finance Payment 251216 131524 H5 Transport, LLC | 3,785.85 | | |
| 12/16 | | Recurring Payment authorized on 12/15 Motive 855-434-356 855-434-3564 CA S465349512026447 Card 6292 | | 610.08 | |
| 12/16 | < | Business to Business ACH Debit - Patriot Software Cntractpay 251216 C31660761 H5 Transport LLC | | 9,235.74 | 5,797.06 |
| 12/17 | | Chrobinson8894 Triumphpay 251217 C19845410 **C19845410 Triumphpay on Behalf of C.H. Robinson | 1,832.60 | | 7,629.66 |
| 12/18 | | Triumph Finance Payment 251218 131524 H5 Transport, LLC | 1,745.70 | | |
| 12/18 | | Bill Pay Steven B. Nosek on-Line xx-x0409 on 12-18 | | 4,200.00 | 5,175.36 |
| 12/19 | | Chrobinson8894 Triumphpay 251219 C19898522 **C19898522 Triumphpay on Behalf of C.H. Robinson | 1,568.00 | | |
| 12/19 | | Wire Trans Svc Charge - Sequence: 251219104114 Srf# Ow00006428082424 Trn#251219104114 Rfb# Ow00006428082424 | | 25.00 | |
| 12/19 | | WT 251219-104114 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006428082424 Trn#251219104114 Rfb# Ow00006428082424 | | 2,000.00 | |
| 12/19 | | Ottertailpowerco BILLPAY 251219 Otter Tail Powe H5 Transport | | 91.80 | 4,626.56 |
| 12/22 | | Triumph Finance Payment 251222 131524 H5 Transport, LLC | 3,624.58 | | |
| 12/22 | | Online Transfer From Lonnie Helgerson Business Market Rate Savings xxxxxx2035 Ref #Ib0W6Hz7Dl on 12/22/25 | 10,000.00 | | |
| 12/22 | | Wire Trans Svc Charge - Sequence: 251222135122 Srf# Ow00006438676091 Trn#251222135122 Rfb# Ow00006438676091 | | 25.00 | |

Docusign Envelope ID: 75B7196D-ADC7-409B-8A91-FD89776228E1

**WELLS FARGO**

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|-------------------|---------------------|
| 12/22 | | Purchase authorized on 12/19 Wal-Mart Check Pri 866-925-2432 TX S305353594102015 Card 6292 | | 23.99 | |
| 12/22 | | WT 251222-135122 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006438676091 Trn#251222135122 Rfb# Ow00006438676091 | | 2,000.00 | |
| 12/22 | | Grtwestcas Grtwestcas 251222 McP61200F Lonnie Helgerson | | 3,353.25 | |
| 12/22 | < | Business to Business ACH Debit - Patriot Software Cntractpay 251222 C31795303 H5 Transport LLC | | 10,136.10 | 2,712.80 |
| 12/23 | | Purchase Return authorized on 12/22 Istate Truck Inc 2 Bismarck ND S625357736034295 Card 6292 | 134.14 | | |
| 12/23 | | Purchase authorized on 12/22 Istate Truck Inc 2 952-854-2044 ND S465356515943597 Card 6292 | | 662.86 | 2,184.08 |
| 12/24 | | Triumph Finance Payment 251224 131524 H5 Transport, LLC | 2,231.45 | | |
| 12/24 | | Chrobinson8894 Triumphpay 251224 C19972990 **C19972990 Triumphpay on Behalf of C.H. Robinson | 1,960.00 | | 6,375.53 |
| 12/26 | | Chrobinson8894 Triumphpay 251226 C19976359 **C19976359 Triumphpay on Behalf of C.H. Robinson | 3,920.00 | | |
| 12/26 | | Triumph Finance Payment 251226 131524 H5 Transport, LLC | 4,077.30 | | |
| 12/26 | | Wire Trans Svc Charge - Sequence: 251226068267 Srf# Ow00006452681726 Trn#251226068267 Rfb# Ow00006452681726 | | 25.00 | |
| 12/26 | | WT 251226-068267 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006452681726 Trn#251226068267 Rfb# Ow00006452681726 | | 2,000.00 | |
| 12/26 | | Paypal Inst Xfer 251226 1047182349823 Helgerson Franchise Gr | | 54.00 | 12,293.83 |
| 12/29 | | Verizon Wireless Payments 251226 068854710800001 0000000068854710800001 | | 309.84 | |
| 12/29 | | Ottertailpowerco BILLPAY 251229 Otter Tail Powe H5 Transport | | 234.48 | 11,749.51 |
| 12/30 | | Triumph Finance Payment 251230 131524 H5 Transport, LLC | 2,717.20 | | |
| 12/30 | | Wire Trans Svc Charge - Sequence: 251230127037 Srf# Ow00006464980177 Trn#251230127037 Rfb# Ow00006464980177 | | 25.00 | |
| 12/30 | | Recurring Payment authorized on 12/29 Hp *Instant Ink 855-785-2777 CA S345363551755784 Card 6292 | | 1.61 | |
| 12/30 | | Purchase authorized on 12/29 USPS.Com Clicknshi 800-344-7779 DC S355363814585043 Card 6292 | | 8.40 | |
| 12/30 | | WT 251230-127037 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006464980177 Trn#251230127037 Rfb# Ow00006464980177 | | 2,000.00 | 12,431.70 |
| 12/31 | | Wire Trans Svc Charge - Sequence: 251231056988 Srf# Ow00006467900311 Trn#251231056988 Rfb# Ow00006467900311 | | 25.00 | |
| 12/31 | | Purchase authorized on 12/29 City of Ellendale Ellendale ND S355363770115960 Card 6292 | | 15.00 | |
| 12/31 | | Purchase authorized on 12/29 Municipay(M3)*Serv Portland ME S345363770145292 Card 6292 | | 3.00 | |
| 12/31 | | WT Fed#03R00 First Citizens Ban /Ftr/Bnf=Patriot Software Srf# Ow00006467900311 Trn#251231056988 Rfb# Ow00006467900311 | | 6,226.11 | 6,162.59 |
| Totals | | | $67,673.24 | $70,560.65 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Docusign Envelope ID: 75B7196D-ADC7-409D-8A91-FD89776228F1

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period | |
|---|---|---|---|
| • Average ledger balance | $1,000.00 | $7,750.00 | √ |
| • Minimum daily balance | $500.00 | $2,184.08 | √ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 30 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 # IMPORTANT ACCOUNT INFORMATION

Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective March 1, 2026.

What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?

Docusign Envelope ID: 75B7196D-ADC7-4090-8A91-FD89776228F1

**WELLS FARGO**

---

If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228E1

**WELLS FARGO**

---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                            TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228F1



## BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850



AO 0115 0 118 078          09809 #001 AV 0.593

HS TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON, FL 34208-1438

BANK OF AMERICA
## Preferred Rewards
For Business

### Customer service information

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Savings
# Preferred Rewards for Bus Platinum

for December 1, 2025 to December 31, 2025

**HS TRANSPORT, LLC**

Account number ████████████

## Account summary

| | |
|---|---|
| Beginning balance on December 1, 2025 | $9,971.43 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -9,970.43 |
| Service fees | -1.00 |
| **Ending balance on December 31, 2025** | **$0.00** |
| *Interest Paid Year To Date: $1.80.* | |

# of deposits/credits: 0

# of withdrawals/debits: 2

# of days in cycle: 31

Average ledger balance: $0.03

Average collected balance: $0.03

## Take your security to the next level

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

To learn more, visit **bofa.com/SecurityCenter** or **scan this code**.

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply.





High security



Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-5D89776228E4

# BANK OF AMERICA

**Your savings account**



H5 TRANSPORT, LLC | Account       December 1, 2025 to December 31, 2025

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 12/01/25 | TRANSFER H5 TRANSPORT, LLC:H5 Transport Confirmation# 1862981244 | -9,970.43 |
| **Total withdrawals and other debits** | | **-$9,970.43** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 12/02/25 | External transfer fee - 3 Day -   12/01/2025 | -1.00 |
| **Total service fees** | | **-$1.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|---|---|---|---|
| 12/01 | 1.00 | 12/02 | 0.00 |

We know you can bank anywhere.
Thank you for choosing us.

BANK OF AMERICA

SSM.03.25-0550A | 7741933

Scanned with CamScanner

Docusign Envelope ID: 75B7196D-ADC7-409D-8A91-FD89776228F1

Case 25-53504 Doc 94 Filed 01/20/26 Entered 01/20/26 14:53:52 Desc Main
Monthly Operating Report Page 23 of 31 Page 105 of 167

1/19/26, 10:32 AM

H5 Transport, LLC

**BofA, Period Ending 12/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 01/19/2026

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                USD

Statement beginning balance .................................................................................................. 1,362.27
Checks and payments cleared (6) ............................................................................................ -1,362.27
Deposits and other credits cleared (0) ..................................................................................... 0.00
Statement ending balance ...................................................................................................... 0.00

Register balance as of 12/31/2025 ........................................................................................... 0.00

**Details**

Checks and payments cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/02/2025 | Expense | | Geico | -460.47 |
| 12/02/2025 | Expense | | PrePass | -208.95 |
| 12/02/2025 | Expense | | Patriot Software | -84.00 |
| 12/02/2025 | Expense | | US Drug Test Centers | -199.95 |
| 12/03/2025 | Expense | | Quickbooks | -75.00 |
| 12/11/2025 | Deposit | | | -333.90 |

| Total | | | | -1,362.27 |

Docusign Envelope ID: 75B7196D-ADC7-409C-8A91-FD89776228F1

## H5 Transport, LLC

**Wells Fargo Checking, Period Ending 12/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 01/19/2026

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 9,050.00 |
| Checks and payments cleared (54) | -70,560.65 |
| Deposits and other credits cleared (33) | 67,673.24 |
| Statement ending balance | 6,162.59 |
| | |
| Uncleared transactions as of 12/31/2025 | -208.95 |
| Register balance as of 12/31/2025 | 5,953.64 |
| Cleared transactions after 12/31/2025 | 0.00 |
| Uncleared transactions after 12/31/2025 | -13,553.55 |
| Register balance as of 01/19/2026 | -7,599.91 |

### Details

Checks and payments cleared (54)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2025 | Expense | | | -25.00 |
| 12/01/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/02/2025 | Expense | | Patriot Software | -0.44 |
| 12/03/2025 | Expense | | | -25.00 |
| 12/03/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 12/03/2025 | Expense | | Oakes Truck & Trailer | -65.00 |
| 12/04/2025 | Expense | | | -25.00 |
| 12/04/2025 | Expense | | | -129.30 |
| 12/04/2025 | Expense | | Patriot Software | -4,359.20 |
| 12/04/2025 | Expense | | ND Dept of Transportation | -20.00 |
| 12/05/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/05/2025 | Expense | | | -25.00 |
| 12/05/2025 | Expense | | Truckstop.com | -42.00 |
| 12/05/2025 | Expense | | Patriot Software | -50.00 |
| 12/08/2025 | Expense | | | -155.88 |
| 12/08/2025 | Expense | | | -22.19 |
| 12/09/2025 | Expense | | Patriot Software | -9,361.42 |
| 12/09/2025 | Expense | | Banner Life | -186.85 |
| 12/09/2025 | Expense | | Credit One | -60.00 |
| 12/09/2025 | Expense | | Matt Hill | -500.00 |
| 12/09/2025 | Expense | | | -170.90 |
| 12/11/2025 | Expense | | | -25.00 |
| 12/11/2025 | Expense | | DAT | -108.00 |
| 12/11/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 12/12/2025 | Expense | | Capital One | -100.00 |
| 12/12/2025 | Expense | | Geico | -279.22 |
| 12/15/2025 | Expense | | | -25.00 |
| 12/15/2025 | Expense | | Wex, Inc. | -2,500.00 |
| 12/15/2025 | Expense | | | -8.99 |
| 12/16/2025 | Expense | | Patriot Software | -9,235.74 |

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228E1

| 12/16/2025 | Expense | | Motive | -610.08 |
|---|---|---|---|---|
| 12/18/2025 | Expense | | | -4,200.00 |
| 12/19/2025 | Expense | | | -91.80 |
| 12/19/2025 | Expense | | | -25.00 |
| 12/19/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/22/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/22/2025 | Expense | | Great West Insurance | -3,353.25 |
| 12/22/2025 | Expense | | Walmart | -23.99 |
| 12/22/2025 | Expense | | Patriot Software | -10,136.10 |
| 12/22/2025 | Expense | | | -25.00 |
| 12/23/2025 | Expense | | I-State Truck | -662.86 |
| 12/26/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/26/2025 | Expense | | | -54.00 |
| 12/26/2025 | Expense | | | -25.00 |
| 12/29/2025 | Expense | | Verizon | -309.84 |
| 12/29/2025 | Expense | | | -234.48 |
| 12/30/2025 | Expense | | | -8.40 |
| 12/30/2025 | Expense | | HP Instant Ink | -1.61 |
| 12/30/2025 | Expense | | | -25.00 |
| 12/30/2025 | Expense | | Wex, Inc. | -2,000.00 |
| 12/31/2025 | Expense | | | -25.00 |
| 12/31/2025 | Expense | | | -3.00 |
| 12/31/2025 | Expense | | Patriot Software | -6,226.11 |
| 12/31/2025 | Expense | | | -15.00 |

| Total | | | | -70,560.65 |
|---|---|---|---|---|

Deposits and other credits cleared (33)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2025 | Receive Payment | | CH Robinson | 2,940.00 |
| 12/02/2025 | Deposit | | | 0.44 |
| 12/04/2025 | Receive Payment | | CH Robinson | 1,372.00 |
| 12/04/2025 | Receive Payment | | Emerge | 968.50 |
| 12/05/2025 | Receive Payment | | CH Robinson | 2,254.00 |
| 12/08/2025 | Receive Payment | | Ryan Transportation | 1,659.75 |
| 12/08/2025 | Receive Payment | | Ryan Transportation | 1,250.00 |
| 12/08/2025 | Receive Payment | | CH Robinson | 1,470.00 |
| 12/09/2025 | Receive Payment | | RXO | 2,384.68 |
| 12/09/2025 | Receive Payment | | CH Robinson | 1,274.00 |
| 12/09/2025 | Receive Payment | | TQL | 2,300.00 |
| 12/09/2025 | Receive Payment | | JB Hunt | 2,300.00 |
| 12/10/2025 | Receive Payment | | CH Robinson | 2,518.60 |
| 12/11/2025 | Receive Payment | | RXO | 1,454.25 |
| 12/11/2025 | Deposit | | | 333.90 |
| 12/15/2025 | Receive Payment | | RXO | 1,777.30 |
| 12/15/2025 | Receive Payment | | Megacorp | 2,300.00 |
| 12/15/2025 | Receive Payment | | CH Robinson | 1,519.00 |
| 12/16/2025 | Receive Payment | | Steam Logistics | 2,085.85 |
| 12/16/2025 | Receive Payment | | TQL | 1,700.00 |
| 12/17/2025 | Receive Payment | | CH Robinson | 1,832.60 |
| 12/18/2025 | Receive Payment | | RXO | 1,745.70 |
| 12/19/2025 | Receive Payment | | CH Robinson | 1,568.00 |
| 12/22/2025 | Receive Payment | | FLS Transport | 2,200.00 |
| 12/22/2025 | Transfer | | | 10,000.00 |
| 12/22/2025 | Receive Payment | | Direct Connect Logistic | 1,424.58 |
| 12/23/2025 | Deposit | | | 134.14 |

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228F4

1/19/26, 10:02 AM

| | | | | |
|---|---|---|---|---|
| 12/24/2025 | Receive Payment | | CH Robinson | 1,960.00 |
| 12/24/2025 | Receive Payment | | Ryan Transportation | 2,231.45 |
| 12/26/2025 | Receive Payment | | CH Robinson | 3,000.00 |
| 12/26/2025 | Receive Payment | | CH Robinson | 920.00 |
| 12/26/2025 | Receive Payment | | Ryan Transportation | 4,077.30 |
| 12/30/2025 | Receive Payment | | FreightEx | 2,717.20 |

**Total** 67,673.24

**Additional Information**

Uncleared checks and payments as of 12/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/02/2025 | Expense | | PrePass | -208.95 |

**Total** -208.95

Uncleared checks and payments after 12/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2026 | Expense | | Patriot Software | -99.00 |
| 01/02/2026 | Expense | | Geico | -463.63 |
| 01/02/2026 | Expense | | Google | -19.20 |
| 01/02/2026 | Expense | | | -25.00 |
| 01/02/2026 | Expense | | PrePass | -248.78 |
| 01/02/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 01/05/2026 | Expense | | Truckstop.com | -42.00 |
| 01/05/2026 | Expense | | Oakes Times | -65.00 |
| 01/05/2026 | Expense | | | -277.25 |
| 01/05/2026 | Expense | | | -75.00 |
| 01/06/2026 | Expense | | State of Kentucky | -14.67 |
| 01/06/2026 | Expense | | Patriot Software | -4,163.40 |
| 01/06/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 01/06/2026 | Expense | | | -25.00 |
| 01/07/2026 | Expense | | Credit One | -61.00 |
| 01/07/2026 | Expense | | ND Dept of Transportation | -7.00 |
| 01/09/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 01/09/2026 | Expense | | | -25.00 |
| 01/12/2026 | Expense | | | -25.00 |
| 01/12/2026 | Expense | | | -108.00 |
| 01/12/2026 | Expense | | | -186.36 |
| 01/12/2026 | Expense | | Capital One | -100.00 |
| 01/12/2026 | Expense | | | -2,000.00 |
| 01/12/2026 | Expense | | | -220.35 |
| 01/12/2026 | Expense | | Geico | -283.22 |
| 01/13/2026 | Expense | | Patriot Software | -9,987.79 |
| 01/13/2026 | Expense | | | -25.00 |
| 01/13/2026 | Expense | | Wex, Inc. | -1,500.00 |
| 01/13/2026 | Expense | | | -9.99 |
| 01/15/2026 | Expense | | | -3,353.26 |
| 01/15/2026 | Expense | | | -122.19 |
| 01/16/2026 | Expense | | Motive | -610.08 |
| 01/16/2026 | Expense | | | -25.00 |
| 01/16/2026 | Expense | | | -1,500.00 |

Docusign Envelope ID: 75B7196D-ADC7-4090-8A91-5D89776228F1

Total                                                                              -31,667.17

Uncleared deposits and other credits after 12/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2026 | Receive Payment | | CH Robinson | 1,470.00 |
| 01/06/2026 | Receive Payment | | Ryan Transportation | 1,200.00 |
| 01/06/2026 | Receive Payment | | Trident Transport | 2,391.55 |
| 01/06/2026 | Receive Payment | | TQL | 3,060.22 |
| 01/06/2026 | Receive Payment | | CH Robinson | 1,724.80 |
| 01/07/2026 | Receive Payment | | Ryan Transportation | 1,162.80 |
| 01/08/2026 | Receive Payment | | Emerge | 1,840.25 |
| 01/08/2026 | Receive Payment | | RXO | 3,500.00 |
| 01/08/2026 | Receive Payment | | CH Robinson | 1,764.00 |

Total                                                                               18,113.62

Docusign Envelope ID: 75B7196D-ADC7-4090-8A91-FD89776228F1

H5 Transport, LLC

**Wells Fargo Savings, Period Ending 12/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 01/19/2026

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 126,050.47 |
| Checks and payments cleared (1) | -10,000.00 |
| Deposits and other credits cleared (1) | 9,971.55 |
| Statement ending balance | 126,022.02 |
| Register balance as of 12/31/2025 | 126,022.02 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/22/2025 | Transfer | | | -10,000.00 |
| Total | | | | -10,000.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2025 | Transfer | | | 9,971.55 |
| Total | | | | 9,971.55 |

Docusign Envelope ID: 75B7196D-ADC7-409D-8A91-FD89776228F1

# Balance Sheet

## H5 Transport, LLC

### As of December 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| BofA | 0.00 |
| Cash on hand | 0.00 |
| Savings | 0.00 |
| Starion | 0.00 |
| Starion II | 0.00 |
| Wells Fargo Checking | 6,162.59 |
| Wells Fargo Savings | 126,022.02 |
| **Total for Bank Accounts** | **$132,184.61** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | $6,921.55 |
| Due From H5 Transport Logistics LLC | 0.00 |
| **Total for Accounts Receivable (A/R)** | **$6,921.55** |
| **Total for Accounts Receivable** | **$6,921.55** |
| Other Current Assets | **$0.00** |
| **Total for Current Assets** | **$139,106.16** |
| Fixed Assets | |
| Vehicles | 925,772.87 |
| zz  Accumulated Depreciation | -745,639.00 |
| **Total for Fixed Assets** | **$180,133.87** |
| Other Assets | **$0.00** |
| **Total for Assets** | **$319,240.03** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | **$42,418.86** |
| Other Current Liabilities | |
| 2023 RENEW/INC RLOC FOR OPERATING | 125,000.00 |
| LDH Loan Payable | 0.00 |
| North Dakota Department of Revenue Payable | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| **Total for Other Current Liabilities** | **$125,000.00** |
| **Total for Current Liabilities** | **$167,418.86** |

Docusign Envelope ID: 75B7196D-ADC7-4099-8A91-FD89776228F1

# Balance Sheet

## H5 Transport, LLC

As of December 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Long-term Liabilities | |
| 2023 Note (0526) | 641,766.03 |
| 2024 SEPT LOAN | 471,457.35 |
| 2025 APRIL LOAN | 132,026.20 |
| Notes Payable | 0.00 |
| Purchase of Truck/Trailer | 0.00 |
| PURCHASE SEMIS & VAN TRAILER (*7233) | 0.00 |
| RENEW/CASHOUT FOR PURCH OF 2 VAN TRAILER (*1089) | 0.00 |
| RENEW/COMM TRUCKING EQUIP | 0.00 |
| RENEW/PURCH SEMI &COMBINENOTES | 0.00 |
| SBA Disaster Loan | 136,000.00 |
| SBA PPP 2ND DRAW | 0.00 |
| SBA PPP Loan - 1st Round | 0.00 |
| Starion #1119 | 0.00 |
| Starion #2516 | 0.00 |
| Starion #6849 | 16,583.50 |
| Starion #7093 | 0.00 |
| Starion Credit Line | 0.00 |
| Starion Credit Line 2020 | 0.00 |
| Starion Credit Line 2021 | 0.00 |
| Starion Loan #5166 LOC NON- RE | 0.00 |
| Term Out CapEx Purchases | 0.00 |
| **Total for Long-term Liabilities** | **$1,397,833.08** |
| **Total for Liabilities** | **$1,565,251.94** |
| Equity | |
| Opening Balance Equity | 0.00 |
| Owner Draw | -$70,450.61 |
| FL Home Insurance = 25% BU | -254.50 |
| FL Home Rent = 25% BU | -30,196.50 |
| FL Home Utilities = 25% BU | -3,495.76 |
| Meals | 0.00 |
| Owner Draw - Lonnie Payroll | 0.00 |
| Owner Draw - OOP Medical | -555.00 |
| Owner Draw - SEHI | 0.00 |
| **Total for Owner Draw** | **-$104,952.37** |
| Owner's Investment | 100.00 |
| Retained Earnings | -1,030,498.53 |
| Net Income | -110,661.01 |
| **Total for Equity** | **-$1,246,011.91** |
| **Total for Liabilities and Equity** | **$319,240.03** |

# Profit and Loss

## H5 Transport, LLC

### December 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Income** | |
| Interest Income | 1.12 |
| Sales | $62,570.70 |
| Factoring Service Fee | -1,384.39 |
| **Total for Sales** | **$61,186.31** |
| **Total for Income** | **$61,187.43** |
| **Cost of Goods Sold** | |
| OO COGS | 39,318.57 |
| **Total for Cost of Goods Sold** | **$39,318.57** |
| **Gross Profit** | **$21,868.86** |
| **Expenses** | |
| Advertising & Marketing | 187.06 |
| Bank Charges & Fees | 275.00 |
| Drug Testing | 199.95 |
| Dues & Subscriptions | 610.08 |
| Equipment | 54.00 |
| Fuel | 16,124.00 |
| Insurance | 4,279.79 |
| Job Supplies | 160.00 |
| Legal & Professional Services | 4,200.00 |
| Office Supplies & Software | 384.60 |
| Postage | 8.40 |
| Rent & Lease | 500.00 |
| Repairs & Maintenance | 3,904.72 |
| Taxes & Licenses | 164.30 |
| Tolls | 208.95 |
| Utilities | 875.02 |
| **Total for Expenses** | **$32,135.87** |
| **Net Operating Income** | **-$10,267.01** |
| **Net Other Income** | |
| **Net Income** | **-$10,267.01** |

Docusign Envelope ID: CE456EF2-DABE-47A9-9B7E-99B542BE580E

```
┌─────────────────────────────────────────────────────────┐
│ Fill in this information to identify the case:          │
│                                                          │
│ Debtor Name   H5 Transport, LLC                          │
│                                                          │
│ United States Bankruptcy Court for the: District of      │
│                                      Columbia            │
│                                                          │
│ Case number: 25-30409                                    │
└─────────────────────────────────────────────────────────┘
```

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____12_____

Date report filed: 02/23/2026
MM / DD / YYYY

Line of business: Freight

NAISC code: 4841

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:

Signed by:
Lonnie Helgerson, President

Original signature of responsible party ___C70B8513AA4C4BB...___

Printed name of responsible party   Lonnie Helgerson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|   |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
|  | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☑ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page **1**

Debtor Name  H5 Transport, LLC                                    Case number  25-30409

17. Have you paid any bills you owed before you filed bankruptcy?                        ❏  ☑  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏  ☑  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 132,184.61

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 50,720.45

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 55,710.85

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -4,990.40

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 127,194.21

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 5,800.00

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page **2**

Docusign Envelope ID: CE455FE2-DABF-47A9-9B7E-99B542BE580F

Debtor Name  H5 Transport, LLC                          Case number 25-30409

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ _____ 0.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                     0

27. What is the number of employees as of the date of this monthly report?                        0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____ 0.00

30. How much have you paid this month in other professional fees?                                $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?              $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | — | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 60,000.00 | — | $ 50,720.45 | = | $ -9,279.55 |
| 33. **Cash disbursements** | $ 50,579.43 | — | $ 55,710.85 | = | $ 5,131.42 |
| 34. **Net cash flow** | $ 9,420.57 | — | $ -4,990.40 | = | $ -13,910.97 |

35. Total projected cash receipts for the next month:                                          $ 60,000.00

36. Total projected cash disbursements for the next month:                                    - $ 50,579.43

37. Total projected net cash flow for the next month:                                         = $ 9,420.57

Official Form 425C            **Monthly Operating Report for Small Business Under Chapter 11**            page **3**

Docusign Envelope ID: CE456EF2-DABF-47A9-9B7E-99B542BE580F

Debtor Name  H5 Transport, LLC                                          Case number 25-30409

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Docusign Envelope ID: CE456EF2-DABF-47A9-9B7F-99D542BE589F

## Exhibit B

| Date | Reason | Description | Amount |
|------|--------|-------------|--------|
| 1/1/2026 | Repair Cost | Unexpected repair bill on truck 558 in Bismarck, ND. Lost a minimum three weeks of revenue due to one Employee Hospitalization and Time away for two other Employees. | $7,571.49 |

Docusign Envelope ID: CE456EF3-DABF-47A9-9B7E-99B542BE580F

## EXHIBIT C

| Date | Account | Description | Amount |
|---|---|---|---|
| 1/1/2026 | Wells Fargo | Chrobinson 8894 | $1,470.00 |
| 1/6/2026 | Wells Fargo | Triumph Finance Payment | $3,060.22 |
| 1/6/2026 | Wells Fargo | Triumph Finance Payment | $3,591.55 |
| 1/6/2026 | Wells Fargo | Chrobinson 8894 | $1,724.80 |
| 1/7/2026 | Wells Fargo | Triumph Finance Payment | $1,162.80 |
| 1/8/2026 | Wells Fargo | Triumph Finance Payment | $5,340.25 |
| 1/8/2026 | Wells Fargo | Chrobinson 8894 | $1,764.00 |
| 1/12/2026 | Wells Fargo | Triumph Finance Payment | $3,465.26 |
| 1/12/2026 | Wells Fargo | Chrobinson 8894 | $1,960.00 |
| 1/13/2026 | Wells Fargo | Triumph Finance Payment | $4,105.47 |
| 1/14/2026 | Wells Fargo | Triumph Finance Payment | $1,788.08 |
| 1/14/2026 | Wells Fargo | Chrobinson 8894 | $1,764.00 |
| 1/16/2026 | Wells Fargo | Chrobinson 8894 | $1,764.00 |
| 1/20/2026 | Wells Fargo | Triumph Finance Payment | $5,971.73 |
| 1/21/2026 | Wells Fargo | Triumph Finance Payment | $2,469.47 |
| 1/26/2026 | Wells Fargo | Chrobinson 8894 | $980.00 |
| 1/27/2026 | Wells Fargo | Triumph Finance Payment | $2,911.50 |
| 1/29/2026 | Wells Fargo | Triumph Finance Payment | $1,326.01 |
| 1/29/2026 | Wells Fargo | Chrobinson 8894 | $2,646.00 |
| 1/30/2026 | Wells Fargo | Triumph Finance Payment | $1,454.25 |
| 1/30/2026 | Wells Fargo | Interest | $1.06 |
| | | **TOTAL** | $50,720.45 |

Docusign Envelope ID: CF456FF2-DABF-47A9-9B7E-00B542BE580F

## EXHIBIT D

| Date | Account | Description | Amount | |
|---|---|---|---|---|
| 1/2/2026 | Wells Fargo | Wire Transfer Service Charge | $ | 25.00 |
| 1/2/2026 | Wells Fargo | Patriot Software Subscription | $ | 99.00 |
| 1/2/2026 | Wells Fargo | Gooogle Workspace | $ | 19.20 |
| 1/2/2026 | Wells Fargo | Geico | $ | 463.63 |
| 1/2/2026 | Wells Fargo | PrePass | $ | 248.78 |
| 1/2/2026 | Wells Fargo | Wire Transfer to Wex, Inc. | $ | 2,000.00 |
| 1/5/2026 | Wells Fargo | Recurring Payment - City of Oakes, ND | $ | 65.00 |
| 1/5/2026 | Wells Fargo | Intuit | $ | 75.00 |
| 1/5/2026 | Wells Fargo | Internet Truckstop | $ | 42.00 |
| 1/5/2026 | Wells Fargo | Unified Carrier Web Payment | $ | 277.25 |
| 1/6/2026 | Wells Fargo | Wire Transfer Service Charge | $ | 25.00 |
| 1/6/2026 | Wells Fargo | Motor Carrier | $ | 14.67 |
| 1/6/2026 | Wells Fargo | Wire Transfer to Wex, Inc. | $ | 2,000.00 |
| 1/6/2026 | Wells Fargo | Patriot Software Contract Payroll | $ | 4,163.40 |
| 1/7/2026 | Wells Fargo | Nddot-ifta-irp ND | $ | 7.00 |
| 1/7/2026 | Wells Fargo | Credit One Bank Payment | $ | 61.00 |
| 1/9/2026 | Wells Fargo | Wire Transfer Service Charge | $ | 25.00 |
| 1/9/2026 | Wells Fargo | Wire Transfer to Wex, Inc. | $ | 2,000.00 |
| 1/12/2026 | Wells Fargo | Wire Transfer Service Charge | $ | 25.00 |
| 1/12/2026 | Wells Fargo | Dat Solutions | $ | 108.00 |
| 1/12/2026 | Wells Fargo | Vioc Gq0041 Bradenton, FL | $ | 220.35 |
| 1/12/2026 | Wells Fargo | Geico | $ | 283.22 |
| 1/12/2026 | Wells Fargo | Wire Transfer to A. Salsburg | $ | 2,000.00 |
| 1/12/2026 | Wells Fargo | Florida Power & Light | $ | 186.36 |
| 1/12/2026 | Wells Fargo | Capital One Card Payment | $ | 100.00 |
| 1/13/2026 | Wells Fargo | Wire Transfer Service Charge | $ | 25.00 |
| 1/13/2026 | Wells Fargo | Wire Transfer to Wex, Inc. | $ | 1,500.00 |
| 1/13/2026 | Wells Fargo | Patriot Software Contract Payroll | $ | 9,987.79 |
| 1/13/2026 | Wells Fargo | Paypal Instant Transfer | $ | 9.99 |
| 1/15/2026 | Wells Fargo | Greatwest | $ | 3,353.26 |
| 1/15/2026 | Wells Fargo | Paypal Instant Transfer Go Daddy | $ | 122.19 |
| 1/16/2026 | Wells Fargo | Wire Transfer Service Charge | $ | 25.00 |
| 1/16/2026 | Wells Fargo | Motive | $ | 610.08 |
| 1/16/2026 | Wells Fargo | Wire Transfer to A. Salsburg | $ | 1,500.00 |
| 1/20/2026 | Wells Fargo | Patriot Software Contract Payroll | $ | 9,110.85 |
| 1/21/2026 | Wells Fargo | Paypal Instant Transfer Campchef | $ | 52.79 |
| 1/22/2026 | Wells Fargo | Otter Tail Power Bill Payment | $ | 131.40 |

Docusign Envelope ID: CE456EF2-DABF-47A9-9B7E-00B542BE580F

| 1/23/2026 | Wells Fargo | Wire Transfer Service Charge | $ | 25.00 |
|---|---|---|---|---|
| 1/23/2026 | Wells Fargo | Dickey Rural Telephone | $ | 82.78 |
| 1/23/2026 | Wells Fargo | Wire Transfer to Wex, Inc. | $ | 2,000.00 |
| 1/23/2026 | Wells Fargo | Paypal Instant Transfer Microsoft | $ | 104.19 |
| 1/26/2026 | Wells Fargo | Paypal Instant Transfer | $ | 55.00 |
| 1/26/2026 | Wells Fargo | Paypal Shen Zhen Yang | $ | 85.04 |
| 1/26/2026 | Wells Fargo | Paypal Instant Transfer Instant Ink | $ | 8.03 |
| 1/27/2026 | Wells Fargo | Verizon | $ | 393.63 |
| 1/27/2026 | Wells Fargo | Patrioot Software Contract Payment | $ | 3,375.94 |
| 1/27/2026 | Wells Fargo | Otter Tail Power Bill Payment | $ | 408.78 |
| 1/28/2026 | Wells Fargo | Red Top Recovery Mandane, ND | $ | 550.00 |
| 1/29/2026 | Wells Fargo | Paypal Instant Transfer Go Daddy | $ | 88.76 |
| 1/30/2026 | Wells Fargo | Interstate Power S Istate | $ | 7,571.49 |
| | | **TOTAL** | **$** | **55,710.85** |

Docusign Envelope ID: CE456EF2-DABF-47A9-9B7E-99B542BE589F

## Exhibit E

| Creditor | Purpose of Debt | Amount Owed | Due Date |
|---|---|---|---|
| Wright Insurance | Flood insurance premium for property insured on behalf of the Debtor | $2,800.00 | January  25th |
| Ptacek Financialv Services | Professional accounting services, including tax return preparation and related adjustments | $3,000.00 | January 25th |
| | | **TOTAL** | $5,800.00 |

Docusign Envelope ID: CE456FE2-DABF-47A9-9B7E-99B542BE589E

# Initiate Business Checking

January 31, 2026 ∎ Page 1 of 7

**WELLS FARGO**

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*   Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Two trending crypto scams to watch out for:

1. Crypto investments: Scammers befriend you on social media or through "wrong number" texts. They guide you to download a fake crypto app and then steal your "investment".
2. Crypto ATM deposits: Someone posing as a government official warns you about the security of your account and advises you to deposit cash into a Crypto ATM to "keep your money safe". Instead, you are actually depositing money in their account.

Red flags: Unexpected contact, promises of big investment returns, or threats about your account security.

Remember, no reputable organization will ask you to make cash deposits into a Crypto ATM. You may not get your money back.

**WELLS FARGO**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $6,162.59 |
| Deposits/Credits | 55,719.39 |
| Withdrawals/Debits | - 55,710.85 |
| Ending balance on 1/31 | $6,171.13 |

Account number: ██████████ (primary account)

LONNIE HELGERSON
H5 TRANSPORT, LLC

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■   Savings - ████████████

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Chrobinson8894 Triumphpay 260102 C20071340 **C20071340 Triumphpay on Behalf of C.H. Robinson | 1,470.00 | | |
| 1/2 | | Wire Trans Svc Charge - Sequence: 260102223720 Srf# Ow00006477360892 Trn#260102223720 Rfb# Ow00006477360892 | | 25.00 | |
| 1/2 | | Recurring Payment authorized on 01/01 Patriot Software, 877-968-7147 OH S466001404859826 Card 6292 | | 99.00 | |
| 1/2 | | Recurring Payment authorized on 01/01 Google *Workspace_ CC@Google.Com CA S306001460687757 Card 6292 | | 19.20 | |
| 1/2 | | Recurring Payment authorized on 01/01 Geico *Auto 800-841-3000 DC S356001547668744 Card 6292 | | 463.63 | |
| 1/2 | | Purchase authorized on 01/01 Prepass Safety All 800-773-7277 AZ S386001792465627 Card 6292 | | 248.78 | |
| 1/2 | | WT 260102-223720 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006477360892 Trn#260102223720 Rfb# Ow00006477360892 | | 2,000.00 | 4,776.98 |
| 1/5 | | Recurring Payment authorized on 01/01 Psn*Oakes ND 701-742-2137 ND S346002253580368 Card 6292 | | 65.00 | |
| 1/5 | | Recurring Payment authorized on 01/02 Intuit *Qbooks Onl Cl.Intuit.Com CA S306002538500304 Card 6292 | | 75.00 | |
| 1/5 | | Purchase authorized on 01/04 Internet Truckstop 800-203-2540 ID S306004500855184 Card 6292 | | 42.00 | |
| 1/5 | < | Business to Business ACH Debit - Unifiedcarrierre Web Pmts 010526 Qs2Knr H5 Transport, LLC | | 277.25 | 4,317.73 |
| 1/6 | | Triumph Finance Payment 260106 131524 H5 Transport, LLC | 3,060.22 | | |
| 1/6 | | Triumph Finance Payment 260106 131524 H5 Transport, LLC | 3,591.55 | | |
| 1/6 | | Chrobinson8894 Triumphpay 260106 C20121329 **C20121329 Triumphpay on Behalf of C.H. Robinson | 1,724.80 | | |
| 1/6 | | Wire Trans Svc Charge - Sequence: 260106057967 Srf# Ow00006488694246 Trn#260106057967 Rfb# Ow00006488694246 | | 25.00 | |
| 1/6 | | Purchase authorized on 01/05 Kytc Motor Carrier Egov.Com KY S306005811219985 Card 6292 | | 14.67 | |
| 1/6 | | WT 260106-057967 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006488694246 Trn#260106057967 Rfb# Ow00006488694246 | | 2,000.00 | |
| 1/6 | < | Business to Business ACH Debit - Patriot Software Cntractpay 260106 C32097353 H5 Transport LLC | | 4,163.40 | 6,491.23 |
| 1/7 | | Triumph Finance Payment 260107 131524 H5 Transport, LLC | 1,162.80 | | |
| 1/7 | | Purchase authorized on 01/05 Nddot-Ifta-Irp 701-328-4865 ND S466005808518322 Card 6292 | | 7.00 | |
| 1/7 | | Credit One Bank Payment 260103 34749750 Helgerson,Lonnie | | 61.00 | 7,586.03 |
| 1/8 | | Triumph Finance Payment 260108 131524 H5 Transport, LLC | 5,340.25 | | |
| 1/8 | | Chrobinson8894 Triumphpay 260108 C20162290 **C20162290 Triumphpay on Behalf of C.H. Robinson | 1,764.00 | | 14,690.28 |

Docusign Envelope ID: CF456EE2-DABF-47A9-9B7E-99B542BF589F

**WELLS FARGO**

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/9 | | Wire Trans Svc Charge - Sequence: 260109034942 Srf# Ow00006498092438 Trn#260109034942 Rfb# Ow00006498092438 | | 25.00 | |
| 1/9 | | WT 260109-034942 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006498092438 Trn#260109034942 Rfb# Ow00006498092438 | | 2,000.00 | 12,665.28 |
| 1/12 | | Triumph Finance Payment 260112 131524 H5 Transport, LLC | 3,465.26 | | |
| 1/12 | | Chrobinson8894 Triumphpay 260112 C20210748 **C20210748 Triumphpay on Behalf of C.H. Robinson | 1,960.00 | | |
| 1/12 | | Wire Trans Svc Charge - Sequence: 260112134525 Srf# Ow00006509118035 Trn#260112134525 Rfb# Ow00006509118035 | | 25.00 | |
| 1/12 | | Purchase authorized on 01/10 Dat Solutions 800- 800-3285302 FL S586010302237973 Card 6292 | | 108.00 | |
| 1/12 | | Purchase authorized on 01/10 Vioc Gq0041 Bradenton FL S386010510516654 Card 6292 | | 220.35 | |
| 1/12 | | Recurring Payment authorized on 01/11 Geico *Auto 800-841-3000 DC S386011501344893 Card 6292 | | 283.22 | |
| 1/12 | | WT Fed#02R01 First National Ban /Ftr/Bnf=Alan Salsburg Srf# Ow00006509118035 Trn#260112134525 Rfb# Ow00006509118035 | | 2,000.00 | |
| 1/12 | | Fpl Direct Debit Elec Pymt 01/26 9368237518 Ppda Lonnie Helgerson | | 186.36 | |
| 1/12 | < | Business to Business ACH Debit - Capital One Crcardpmt CA070D37Ea33B33 Lonnie D Helgerson | | 100.00 | 15,167.61 |
| 1/13 | | Triumph Finance Payment 260113 131524 H5 Transport, LLC | 4,105.47 | | |
| 1/13 | | Wire Trans Svc Charge - Sequence: 260113068346 Srf# Ow00006511401704 Trn#260113068346 Rfb# Ow00006511401704 | | 25.00 | |
| 1/13 | | WT 260113-068346 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006511401704 Trn#260113068346 Rfb# Ow00006511401704 | | 1,500.00 | |
| 1/13 | < | Business to Business ACH Debit - Patriot Software Cntractpay 260113 C32221756 H5 Transport LLC | | 9,987.79 | |
| 1/13 | | Paypal Inst Xfer 260113 Godaddy.Com Helgerson Franchise Gr | | 9.99 | 7,750.30 |
| 1/14 | | Triumph Finance Payment 260114 131524 H5 Transport, LLC | 1,788.08 | | |
| 1/14 | | Chrobinson8894 Triumphpay 260114 C20264055 **C20264055 Triumphpay on Behalf of C.H. Robinson | 1,764.00 | | 11,302.38 |
| 1/15 | | Grtwestcas Grtwestcas 260115 McP61200F H5 Transport | | 3,353.26 | |
| 1/15 | | Paypal Inst Xfer 260115 Godaddy.Com Helgerson Franchise Gr | | 122.19 | 7,826.93 |
| 1/16 | | Chrobinson8894 Triumphpay 260116 C20287094 **C20287094 Triumphpay on Behalf of C.H. Robinson | 1,764.00 | | |
| 1/16 | | Wire Trans Svc Charge - Sequence: 260116036101 Srf# Ow00006521105096 Trn#260116036101 Rfb# Ow00006521105096 | | 25.00 | |
| 1/16 | | Recurring Payment authorized on 01/15 Motive 855-434-356 855-434-3564 CA S386015509048454 Card 6292 | | 610.08 | |
| 1/16 | | WT Fed#03R00 First National Ban /Ftr/Bnf=Alan Salsburg Srf# Ow00006521105096 Trn#260116036101 Rfb# Ow00006521105096 | | 1,500.00 | 7,455.85 |
| 1/20 | | Triumph Finance Payment 260120 131524 H5 Transport, LLC | 5,971.73 | | |
| 1/20 | < | Business to Business ACH Debit - Patriot Software Cntractpay 260120 C32365442 H5 Transport LLC | | 9,110.85 | 4,316.73 |
| 1/21 | | Triumph Finance Payment 260121 131524 H5 Transport, LLC | 2,469.47 | | |
| 1/21 | | Paypal Inst Xfer 260121 Campchef 48Ebc3 Helgerson Franchise Gr | | 52.79 | 6,733.41 |
| 1/22 | | Ottertailpowerco BILLPAY 260122 Otter Tail Powe H5 Transport | | 131.40 | 6,602.01 |
| 1/23 | | Wire Trans Svc Charge - Sequence: 260123024674 Srf# Ow00006542839827 Trn#260123024674 Rfb# Ow00006542839827 | | 25.00 | |
| 1/23 | | Recurring Payment authorized on 01/22 Dickey Rural Telep Drn.Smarthub. ND S306022594608911 Card 6292 | | 82.78 | |

Docusign Envelope ID: CE456EF2-DABE-47A9-9B7E-99B542BE589E

January 31, 2026 ■ Page 4 of 7

**WELLS FARGO**

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/23 | | WT 260123-024674 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006542839827 Trn#260123024674 Rfb# Ow00006542839827 | | 2,000.00 | |
| 1/23 | | Paypal Inst Xfer 260123 Microsoft Helgerson Franchise Gr | | 104.19 | 4,390.04 |
| 1/26 | | Chrobinson8894 Triumphpay 260126 C20415648 **C20415648 Triumphpay on Behalf of C.H. Robinson | 980.00 | | |
| 1/26 | | Paypal Inst Xfer 260126 1047855935641 Helgerson Franchise Gr | | 55.00 | |
| 1/26 | | Shen Zhen Yang T Iat Paypal 260126 1047849077761 Helgerson Franchise Gr | | 85.04 | |
| 1/26 | | Paypal Inst Xfer 260126 Instantink Helgerson Franchise Gr | | 8.03 | 5,221.97 |
| 1/27 | | Triumph Finance Payment 260127 131524 H5 Transport, LLC | 2,911.50 | | |
| 1/27 | | Verizon Wireless Payments 260126 068854710800001 0000000068854710800001 | | 393.63 | |
| 1/27 | < | Business to Business ACH Debit - Patriot Software Cntractpay 260127 C32496470 H5 Transport LLC | | 3,375.94 | |
| 1/27 | | Ottertailpowerco BILLPAY 260127 Otter Tail Powe H5 Transport | | 408.78 | 3,955.12 |
| 1/28 | | Purchase authorized on 01/27 Sq *Red Top Recove Mandan ND S386027740893331 Card 6292 | | 550.00 | 3,405.12 |
| 1/29 | | Triumph Finance Payment 260129 131524 H5 Transport, LLC | 1,326.01 | | |
| 1/29 | | Chrobinson8894 Triumphpay 260129 C20471273 **C20471273 Triumphpay on Behalf of C.H. Robinson | 2,646.00 | | |
| 1/29 | | Online Transfer From Lonnie Helgerson Ref #Ib0Wn2Wts5 Business Market Rate Saving 558 Repair Interstate Systems Bismark ND | 5,000.00 | | |
| 1/29 | | Paypal Inst Xfer 260129 Godaddy.Com Helgerson Franchise Gr | | 88.76 | 12,288.37 |
| 1/30 | | Triumph Finance Payment 260130 131524 H5 Transport, LLC | 1,454.25 | | |
| 1/30 | | Purchase authorized on 01/29 Interstate Power S Istate.Com MN S306029788905104 Card 6292 | | 7,571.49 | 6,171.13 |
| Totals | | | $55,719.39 | $55,710.85 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2026 - 01/31/2026 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
| • Average ledger balance | $1,000.00 | $7,467.00 | √ |
| • Minimum daily balance | $500.00 | $3,405.12 | √ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1

Docusign Envelope ID: CF456EF2-DABF-47A9-9B7E-99B542BE580F

January 31, 2026 ◾ Page 5 of 7

WELLS FARGO

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 27 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective March 1, 2026.

What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

Provision of Emergency Services to Wells Fargo Visa Debit Card Holders

We provide certain emergency services to our Wells Fargo Visa Debit Card holders, including a cardholder inquiry service, emergency card replacement, and lost/stolen card reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

Docusign Envelope ID: CE456FF2-DABF-47A9-9B7E-90B542BE589F

January 31, 2026 ∎ Page 6 of 7

**WELLS FARGO**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Docusign Envelope ID: CF456FF2-DABF-47A9-9B7F-99B542BE580F

January 31, 2026 ■ Page 7 of 7

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                    TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Docusign Envelope ID: CE456EF2-DABF-47A9-9B7E-99B542BE589F

# Business Market Rate Savings

January 31, 2026 ■ Page 1 of 3



WELLS FARGO

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

---

Other Wells Fargo Benefits

Two trending crypto scams to watch out for:

1. Crypto investments: Scammers befriend you on social media or through "wrong number" texts. They guide you to download a fake crypto app and then steal your "investment".
2. Crypto ATM deposits: Someone posing as a government official warns you about the security of your account and advises you to deposit cash into a Crypto ATM to "keep your money safe". Instead, you are actually depositing money in their account.

Red flags: Unexpected contact, promises of big investment returns, or threats about your account security.

Remember, no reputable organization will ask you to make cash deposits into a Crypto ATM. You may not get your money back.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $126,022.02 |
| Deposits/Credits | 1.06 |
| Withdrawals/Debits | - 5,000.00 |
| Ending balance on 1/31 | $121,023.08 |

Account number: ▓▓▓▓▓▓▓▓ (primary account)

LONNIE HELGERSON
H5 TRANSPORT, LLC

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513
For Wire Transfers use
Routing Number (RTN): 121000248

Docusign Envelope ID: CE456FF2-DABF-47A9-9B7E-99B542BE580F

January 31, 2026 ■ Page 3 of 3

**WELLS FARGO**

---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

ENTER

A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ _____
$ _____
$ _____
+ $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                          TOTAL $ _____

SUBTRACT

C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Docusign Envelope ID: CE456EE2-DABE-47A9-9B7E-99B542BE580F

January 31, 2026 ■ Page 2 of 3

**WELLS FARGO**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.06 |
| Average collected balance | $125,538.14 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $1.06 |
| Interest paid this year | $1.06 |
| Total interest paid in 2025 | $1.22 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 1/29 | Online Transfer to Lonnie Helgerson Ref #Ib0Wn2Wts5 Business Checking 558 Repair Interstate Systems Bismark ND | | 5,000.00 | 121,022.02 |
| 1/30 | Interest Payment | 1.06 | | 121,023.08 |
| Totals | | $1.06 | $5,000.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2026 - 01/31/2026 | Standard monthly service fee $5.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
| • Minimum daily balance | $300.00 | $121,022.02 | √ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC

#  IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Docusign Envelope ID: CE456FE2-DABE-47A9-9D7E-90B542BE580F

# Profit and Loss

## H5 Transport, LLC

January 1-31, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Income** | |
| Interest Income | 1.06 |
| Sales | $51,828.42 |
| Factoring Service Fee | -1,109.03 |
| **Total for Sales** | **$50,719.39** |
| **Total for Income** | **$50,720.45** |
| **Cost of Goods Sold** | |
| Drivers Expenses | 26,637.98 |
| **Total for Cost of Goods Sold** | **$26,637.98** |
| **Gross Profit** | **$24,082.47** |
| **Expenses** | |
| Advertising & Marketing | 220.94 |
| Bank Charges & Fees | 175.00 |
| Dues & Subscriptions | 709.08 |
| Fuel | 13,000.00 |
| Insurance | 4,100.11 |
| Job Supplies | 161.00 |
| Office Supplies & Software | 411.42 |
| Repairs & Maintenance | 8,479.67 |
| Taxes & Licenses | 298.92 |
| Tolls | 248.78 |
| Utilities | 1,267.95 |
| **Total for Expenses** | **$29,072.87** |
| **Net Operating Income** | **-$4,990.40** |
| **Net Other Income** | |
| **Net Income** | **-$4,990.40** |

Docusign Envelope ID: CE456EF2-DABF-47A9-9B7E-00B542BE580F

# Balance Sheet

## H5 Transport, LLC

As of January 31, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| BofA | 0.00 |
| Cash on hand | 0.00 |
| Savings | 0.00 |
| Starion | 0.00 |
| Starion II | 0.00 |
| Wells Fargo Checking | 6,171.13 |
| Wells Fargo Savings | 121,023.08 |
| **Total for Bank Accounts** | **$127,194.21** |
| Accounts Receivable | **$0.00** |
| Other Current Assets | **$0.00** |
| **Total for Current Assets** | **$127,194.21** |
| Fixed Assets | |
| Vehicles | 925,772.87 |
| zz  Accumulated Depreciation | -745,639.00 |
| **Total for Fixed Assets** | **$180,133.87** |
| Other Assets | **$0.00** |
| **Total for Assets** | **$307,328.08** |
| **Liabilities and Equity** | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| 2023 RENEW/INC RLOC FOR OPERATING | 125,000.00 |
| LDH Loan Payable | 0.00 |
| North Dakota Department of Revenue Payable | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| **Total for Other Current Liabilities** | **$125,000.00** |
| **Total for Current Liabilities** | **$125,000.00** |

Docusign Envelope ID: CE456FE2-DABF-47A9-9B7E-90B542BE580F

# Balance Sheet

## H5 Transport, LLC

### As of January 31, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Long-term Liabilities | |
| 2023 Note (0526) | 641,766.03 |
| 2024 SEPT LOAN | 471,457.35 |
| 2025 APRIL LOAN | 132,026.20 |
| Notes Payable | 0.00 |
| Purchase of Truck/Trailer | 0.00 |
| PURCHASE SEMIS & VAN TRAILER (*7233) | 0.00 |
| RENEW/CASHOUT FOR PURCH OF 2 VAN TRAILER (*1089) | 0.00 |
| RENEW/COMM TRUCKING EQUIP | 0.00 |
| RENEW/PURCH SEMI &COMBINENOTES | 0.00 |
| SBA Disaster Loan | 136,000.00 |
| SBA PPP 2ND DRAW | 0.00 |
| SBA PPP Loan - 1st Round | 0.00 |
| Starion #1119 | 0.00 |
| Starion #2516 | 0.00 |
| Starion #6849 | 16,583.50 |
| Starion #7093 | 0.00 |
| Starion Credit Line | 0.00 |
| Starion Credit Line 2020 | 0.00 |
| Starion Credit Line 2021 | 0.00 |
| Starion Loan #5166 LOC NON- RE | 0.00 |
| Term Out CapEx Purchases | 0.00 |
| **Total for Long-term Liabilities** | **$1,397,833.08** |
| **Total for Liabilities** | **$1,522,833.08** |
| Equity | |
| Opening Balance Equity | 0.00 |
| Owner Draw | -$70,450.61 |
| FL Home Insurance = 25% BU | -254.50 |
| FL Home Rent = 25% BU | -30,196.50 |
| FL Home Utilities = 25% BU | -3,495.76 |
| Meals | 0.00 |
| Owner Draw - Lonnie Payroll | 0.00 |
| Owner Draw - OOP Medical | -555.00 |
| Owner Draw - SEHI | 0.00 |
| **Total for Owner Draw** | **-$104,952.37** |
| Owner's Investment | 100.00 |
| Retained Earnings | -1,105,662.23 |
| Net Income | -4,990.40 |
| **Total for Equity** | **-$1,215,505.00** |
| **Total for Liabilities and Equity** | **$307,328.08** |

Docusign Envelope ID: CE456FE2-DABF-47A9-9B7E-99B542BE589F

H5 Transport, LLC

**Wells Fargo Checking, Period Ending 01/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 02/19/2026

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

## Summary
USD

| | |
|---|---|
| Statement beginning balance | 6,162.59 |
| Checks and payments cleared (50) | -55,710.85 |
| Deposits and other credits cleared (27) | 55,719.39 |
| Statement ending balance | 6,171.13 |
| | |
| Register balance as of 01/31/2026 | 6,171.13 |
| Cleared transactions after 01/31/2026 | 0.00 |
| Uncleared transactions after 01/31/2026 | -9,595.95 |
| Register balance as of 02/19/2026 | -3,424.82 |

## Details

Checks and payments cleared (50)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2026 | Expense | | Geico | -463.63 |
| 01/02/2026 | Expense | | Patriot Software | -99.00 |
| 01/02/2026 | Expense | | Google | -19.20 |
| 01/02/2026 | Expense | | | -25.00 |
| 01/02/2026 | Expense | | PrePass | -248.78 |
| 01/02/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 01/05/2026 | Expense | | | -75.00 |
| 01/05/2026 | Expense | | Oakes Times | -65.00 |
| 01/05/2026 | Expense | | | -277.25 |
| 01/05/2026 | Expense | | Truckstop.com | -42.00 |
| 01/06/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 01/06/2026 | Expense | | Patriot Software | -4,163.40 |
| 01/06/2026 | Expense | | State of Kentucky | -14.67 |
| 01/06/2026 | Expense | | | -25.00 |
| 01/07/2026 | Expense | | ND Dept of Transportation | -7.00 |
| 01/07/2026 | Expense | | Credit One | -61.00 |
| 01/09/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 01/09/2026 | Expense | | | -25.00 |
| 01/12/2026 | Expense | | Geico | -283.22 |
| 01/12/2026 | Expense | | | -186.36 |
| 01/12/2026 | Expense | | | -108.00 |
| 01/12/2026 | Expense | | | -220.35 |
| 01/12/2026 | Expense | | | -2,000.00 |
| 01/12/2026 | Expense | | Capital One | -100.00 |
| 01/12/2026 | Expense | | | -25.00 |
| 01/13/2026 | Expense | | | -9.99 |
| 01/13/2026 | Expense | | Wex, Inc. | -1,500.00 |
| 01/13/2026 | Expense | | Patriot Software | -9,987.79 |
| 01/13/2026 | Expense | | | -25.00 |
| 01/15/2026 | Expense | | | -122.19 |
| 01/15/2026 | Expense | | | -3,353.26 |

| DATE | TYPE | | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/16/2026 | Expense | | | -25.00 |
| 01/16/2026 | Expense | | Motive | -610.08 |
| 01/16/2026 | Expense | | | -1,500.00 |
| 01/20/2026 | Expense | | Patriot Software | -9,110.85 |
| 01/21/2026 | Expense | | | -52.79 |
| 01/22/2026 | Expense | | | -131.40 |
| 01/23/2026 | Expense | | | -82.78 |
| 01/23/2026 | Expense | | Microsoft | -104.19 |
| 01/23/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 01/23/2026 | Expense | | | -25.00 |
| 01/26/2026 | Expense | | | -55.00 |
| 01/26/2026 | Expense | | HP Instant Ink | -8.03 |
| 01/26/2026 | Expense | | Shen Zhen | -85.04 |
| 01/27/2026 | Expense | | Verizon | -393.63 |
| 01/27/2026 | Expense | | | -408.78 |
| 01/27/2026 | Expense | | Patriot Software | -3,375.94 |
| 01/28/2026 | Expense | | | -550.00 |
| 01/29/2026 | Expense | | | -88.76 |
| 01/30/2026 | Expense | | | -7,571.49 |

| Total | | | | -55,710.85 |
|---|---|---|---|---|

Deposits and other credits cleared (27)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2026 | Receive Payment | | CH Robinson | 1,470.00 |
| 01/06/2026 | Receive Payment | | CH Robinson | 1,724.80 |
| 01/06/2026 | Receive Payment | | TQL | 3,060.22 |
| 01/06/2026 | Receive Payment | | Trident Transport | 2,391.55 |
| 01/06/2026 | Receive Payment | | Ryan Transportation | 1,200.00 |
| 01/07/2026 | Receive Payment | | Ryan Transportation | 1,162.80 |
| 01/08/2026 | Receive Payment | | RXO | 3,500.00 |
| 01/08/2026 | Receive Payment | | Emerge | 1,840.25 |
| 01/08/2026 | Receive Payment | | CH Robinson | 1,764.00 |
| 01/12/2026 | Receive Payment | | TQL | 1,250.00 |
| 01/12/2026 | Receive Payment | | CH Robinson | 1,960.00 |
| 01/12/2026 | Receive Payment | | RXO | 870.00 |
| 01/12/2026 | Receive Payment | | Ryan Transportation | 1,345.26 |
| 01/13/2026 | Receive Payment | | RXO | 2,079.00 |
| 01/13/2026 | Receive Payment | | RXO | 2,026.47 |
| 01/14/2026 | Receive Payment | | RXO | 1,788.08 |
| 01/14/2026 | Receive Payment | | CH Robinson | 1,764.00 |
| 01/16/2026 | Receive Payment | | CH Robinson | 1,764.00 |
| 01/20/2026 | Receive Payment | | TransportationOne | 1,850.00 |
| 01/20/2026 | Receive Payment | | Ryan Transportation | 4,121.73 |
| 01/21/2026 | Receive Payment | | Uber Load App | 2,469.47 |
| 01/26/2026 | Receive Payment | | CH Robinson | 980.00 |
| 01/27/2026 | Receive Payment | | Uber Load App | 2,911.50 |
| 01/29/2026 | Transfer | | | 5,000.00 |
| 01/29/2026 | Receive Payment | | CH Robinson | 2,646.00 |
| 01/29/2026 | Receive Payment | | Uber Load App | 1,326.01 |
| 01/30/2026 | Receive Payment | | TQL | 1,454.25 |

| Total | | | | 55,719.39 |
|---|---|---|---|---|

**Additional Information**

Docusign Envelope ID: CE456EF2-DABF-47A9-9B7E-99B542BE580E

Uncleared checks and payments after 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/02/2026 | Expense | | Matt Hill | -500.00 |
| 02/02/2026 | Expense | | Google | -19.20 |
| 02/02/2026 | Expense | | Geico | -463.85 |
| 02/02/2026 | Expense | | Patriot Software | -69.00 |
| 02/02/2026 | Expense | | PrePass | -121.31 |
| 02/03/2026 | Expense | | | -25.00 |
| 02/03/2026 | Expense | | | -75.00 |
| 02/03/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 02/03/2026 | Expense | | Patriot Software | -6,552.40 |
| 02/04/2026 | Transfer | | | -3,719.63 |
| 02/04/2026 | Expense | | Oakes Truck & Trailer | -65.00 |
| 02/05/2026 | Expense | | | -42.00 |
| 02/06/2026 | Expense | | | -25.00 |
| 02/06/2026 | Expense | | Wex, Inc. | -1,000.00 |
| 02/06/2026 | Expense | | | -2,285.00 |
| 02/10/2026 | Expense | | | -119.88 |
| 02/10/2026 | Expense | | Wex, Inc. | -1,000.00 |
| 02/10/2026 | Expense | | | -25.00 |
| 02/10/2026 | Expense | | Patriot Software | -7,261.51 |
| 02/10/2026 | Expense | | | -255.17 |
| 02/11/2026 | Expense | | | -108.00 |
| 02/12/2026 | Expense | | | -7.68 |
| 02/12/2026 | Transfer | | | -499.74 |
| 02/12/2026 | Expense | | Geico | -282.32 |
| 02/13/2026 | Expense | | Wex, Inc. | -1,000.00 |
| 02/13/2026 | Expense | | | -25.00 |
| 02/13/2026 | Expense | | | -39.24 |
| 02/13/2026 | Expense | | | -9.99 |

| Total | | | | -27,595.92 |

Uncleared deposits and other credits after 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/03/2026 | Transfer | | | 3,719.63 |
| 02/04/2026 | Receive Payment | | FreightEx | 2,848.80 |
| 02/04/2026 | Receive Payment | | ATS | 2,200.00 |
| 02/09/2026 | Receive Payment | | CH Robinson | 1,568.00 |
| 02/10/2026 | Transfer | | | 499.74 |
| 02/10/2026 | Receive Payment | | CH Robinson | 2,224.60 |
| 02/11/2026 | Receive Payment | | CH Robinson | 1,803.20 |
| 02/13/2026 | Receive Payment | | CH Robinson | 3,136.00 |

| Total | | | | 17,999.97 |

Docusign Envelope ID: CE456EF2-DABF-47A9-9B7F-99B542BE580F

H5 Transport, LLC

**Wells Fargo Savings, Period Ending 01/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 02/19/2026

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 126,022.02 |
| Checks and payments cleared (1) | -5,000.00 |
| Deposits and other credits cleared (1) | 1.06 |
| Statement ending balance | 121,023.08 |
| | |
| Register balance as of 01/31/2026 | 121,023.08 |
| Cleared transactions after 01/31/2026 | 0.00 |
| Uncleared transactions after 01/31/2026 | -3,803.55 |
| Register balance as of 02/19/2026 | 117,219.53 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/29/2026 | Transfer | | | -5,000.00 |
| Total | | | | -5,000.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2026 | Deposit | | | 1.06 |
| Total | | | | 1.06 |

**Additional Information**

Uncleared checks and payments after 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2026 | Transfer | | | -3,719.63 |
| 02/10/2026 | Transfer | | | -499.74 |
| 02/17/2026 | Transfer | | | -3,803.55 |
| Total | | | | -8,022.92 |

Uncleared deposits and other credits after 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/04/2026 | Transfer | | | 3,719.63 |
| 02/12/2026 | Transfer | | | 499.74 |
| Total | | | | 4,219.37 |

**Fill in this information to identify the case:**

Debtor Name  H5 Transport, LLC

United States Bankruptcy Court for the: District of Columbia

Case number: 25-30409

❑ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    **12/17**

Month:    February

Date report filed:  03/20/2026
MM / DD / YYYY

Line of business:  Freight

NAISC code:  4841

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:    Lonnie Helgerson
Signed by:

Original signature of responsible party
C70B8513AA4C4BB...

Printed name of responsible party    Lonnie Helgerson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ☑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ☑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ❑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BEC

Case 25-30409 Doc 123 Filed 03/04/26/25 Entered 03/04/26/25 06:53:52 Desc Main
Monthly Operating Report Page 2 of 8 41 of 167

Debtor Name H5 Transport, LLC          Case number 25-30409

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 127,194.21

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 49,342.91

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 55,358.86

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -6,015.95

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 121,178.26

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ 10,640.00

   *(Exhibit E)*

Debtor Name __H5 Transport, LLC_____   Case number __25-30409_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ _____0.00_

       *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                           _____0_

27. What is the number of employees as of the date of this monthly report?              _____0_

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ _____0.00_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ ____4,200.00_

30. How much have you paid this month in other professional fees?                                $ _____0.00_

31. How much have you paid in total other professional fees since filing the case?              $ _____0.00_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 60,000.00 | — | $ 49,342.91 | = | $ -10,657.09 |
| 33. **Cash disbursements** | $ 50,579.43 | — | $ 55,358.86 | = | $ 4,779.43 |
| 34. **Net cash flow** | $ 9,420.57 | — | $ -6,015.95 | = | $ -15,436.52 |

35. Total projected cash receipts for the next month:                                      $ 60,000.00

36. Total projected cash disbursements for the next month:                              — $ 50,579.43

37. Total projected net cash flow for the next month:                                    = $ 9,420.57

Official Form 425C        **Monthly Operating Report for Small Business Under Chapter 11**        page **3**

Docusign Envelope ID: C6F194B4-5065-44F9-ABB6-5AA6CC720BFC

Debtor Name  H5 Transport, LLC                                    Case number  25-30409

| | 8. Additional Information |
|---|---|

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Official Form 425C  **Monthly Operating Report for Small Business Under Chapter 11**  page **4**

Docusign Envelope ID: C6F194B4-506F-44F9-ABB6-5AA6CC720BFG

| Question | Explanation |
|---|---|
| Did you have any unusual or significant unanticipated | We had an unexpected death of our driver Alan Salsburg on Feb 8th. This caused us a loss of revenue for 2 weeks, along with added expense of retrieving the truck from Charleston SC and getting it ready for a new driver. The company would have had a profitable month otherwise. |

Case 25-30009 Doc 123 Filed 04/26/25 Entered 04/26/25 16:53:52 Desc Main
Monthly Operating Report Page 244 of 167

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BEC

## EXHIBIT C

| Date | Account | Description | Amount |
|---|---|---|---|
| 2/4/26 | Wells Fargo (0127) | Triumph Finance Payment | $5,048.80 |
| 2/5/26 | Wells Fargo (0127) | Triumph Finance Payment | $3,008.65 |
| 2/6/26 | Wells Fargo (0127) | Triumph Finance Payment | $1,745.70 |
| 2/9/26 | Wells Fargo (0127) | Triumph Finance Payment | $1,745.70 |
| 2/9/26 | Wells Fargo (0127) | Chrobinson 8894 | $1,568.00 |
| 2/10/26 | Wells Fargo (0127) | Chrobinson 8894 | $2,224.60 |
| 2/11/26 | Wells Fargo (0127) | Chrobinson 8894 | $1,803.20 |
| 2/12/26 | Wells Fargo (0127) | Triumph Finance Payment | $2,280.02 |
| 2/13/26 | Wells Fargo (0127) | Triumph Finance Payment | $1,502.82 |
| 2/13/26 | Wells Fargo (0127) | Chrobinson 8894 | $3,136.00 |
| 2/18/26 | Wells Fargo (0127) | Triumph Finance Payment | $1,940.00 |
| 2/18/26 | Wells Fargo (0127) | Triumph Finance Payment | $3,542.97 |
| 2/19/26 | Wells Fargo (0127) | Chrobinson 8894 | $1,822.80 |
| 2/20/26 | Wells Fargo (0127) | Triumph Finance Payment | $6,603.20 |
| 2/23/26 | Wells Fargo (0127) | Chrobinson 8894 | $2,156.00 |
| 2/24/26 | Wells Fargo (0127) | Triumph Finance Payment | $2,085.72 |
| 2/26/26 | Wells Fargo (0127) | Triumph Finance Payment | $1,408.68 |
| 2/26/26 | Wells Fargo (0127) | Triumph Finance Payment | $1,799.13 |
| 2/27/26 | Wells Fargo (0127) | Chrobinson 8894 | $3,920.00 |
| 2/27/26 | Wells Fargo (2035) | Interest Payment | $0.92 |
| | | **TOTAL** | **$49,342.91** |

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BEC

| Date | Account | Description | Amount |
|---|---|---|---|
| 2/2/26 | Wells Fargo (0127) | Recurring Payment Matt Hill | $500.00 |
| 2/2/26 | Wells Fargo (0127) | Recurring Payment Patriot Software | $69.00 |
| 2/2/26 | Wells Fargo (0127) | Recurring Payment Google Workspace | $19.20 |
| 2/2/26 | Wells Fargo (0127) | Recurring Payment Geico Auto | $463.85 |
| 2/2/26 | Wells Fargo (0127) | Prepass Safety | $121.31 |
| 2/3/26 | Wells Fargo (0127) | Wire Trans Svc Charge | $25.00 |
| 2/3/26 | Wells Fargo (0127) | Recurring Payment Intuit Qbooks | $75.00 |
| 2/3/26 | Wells Fargo (0127) | Wire Transfer Wex Inc. | $2,000.00 |
| 2/3/26 | Wells Fargo (0127) | Business to Business ACH Debit - Patriot Software | $6,552.40 |
| 2/4/26 | Wells Fargo (0127) | Recurring Payment Psn Oakes ND | $65.00 |
| 2/5/26 | Wells Fargo (0127) | Internet Truckstop | $42.00 |
| 2/6/26 | Wells Fargo (0127) | Wire Trans Svc Charge | $25.00 |
| 2/6/26 | Wells Fargo (0127) | Wright NAT Flood I | $2,285.00 |
| 2/6/26 | Wells Fargo (0127) | Wire Transfer Wex Inc. | $1,000.00 |
| 2/10/26 | Wells Fargo (0127) | Wire Trans Svc Charge | $25.00 |
| 2/10/26 | Wells Fargo (0127) | Wire Transfer Wex Inc. | $1,000.00 |
| 2/10/26 | Wells Fargo (0127) | Fpl Direct Debit Electronic Payment | $255.17 |
| 2/10/26 | Wells Fargo (0127) | Business to Business ACH Debit - Patriot Software | $7,261.51 |
| 2/10/26 | Wells Fargo (0127) | Paypal Inst Xfer Godaddy.Com | $119.88 |
| 2/11/26 | Wells Fargo (0127) | Dat Solutions | $108.00 |
| 2/12/26 | Wells Fargo (0127) | Recurring Payment Geico Auto | $282.32 |
| 2/12/26 | Wells Fargo (0127) | Crowder Bros - Lak Lakewood Ranch | $7.68 |
| 2/13/26 | Wells Fargo (0127) | Wire Trans Svc Charge | $25.00 |
| 2/13/26 | Wells Fargo (0127) | Tst Acapulco Mexic Bradenton | $39.24 |
| 2/13/26 | Wells Fargo (0127) | Wire Transfer Wex Inc. | $1,000.00 |
| 2/13/26 | Wells Fargo (0127) | Paypal Inst Xfer Godaddy.Com | $9.99 |
| 2/17/26 | Wells Fargo (0127) | Wire Trans Svc Charge | $25.00 |
| 2/17/26 | Wells Fargo (0127) | Craigslist.Org | $25.00 |
| 2/17/26 | Wells Fargo (0127) | Recurring Payment Motive | $610.08 |
| 2/17/26 | Wells Fargo (0127) | The Home Depot | $19.58 |
| 2/17/26 | Wells Fargo (0127) | Wire Transfer Wex Inc. | $1,500.00 |
| 2/17/26 | Wells Fargo (0127) | USPS 6292 | $571.70 |
| 2/17/26 | Wells Fargo (0127) | Business to Business ACH Debit - Patriot Software | $7,910.26 |
| 2/19/26 | Wells Fargo (0127) | Johnny R Nelson Ti Parrish FL | $1,937.51 |
| 2/20/26 | Wells Fargo (0127) | Wire Trans Svc Charge | $25.00 |
| 2/20/26 | Wells Fargo (0127) | Wire Transfer Wex Inc. | $1,500.00 |
| 2/20/26 | Wells Fargo (0127) | Check # 2001 | $395.00 |
| 2/20/26 | Wells Fargo (0127) | Bill Payment Ottertail Power Company | $152.78 |
| 2/23/26 | Wells Fargo (0127) | Recurring Payment Dickey Rural Telephone | $84.75 |
| 2/23/26 | Wells Fargo (0127) | B and B Truck | $172.29 |
| 2/23/26 | Wells Fargo (0127) | Grtwestcas Grtwestcas | $3,353.25 |
| 2/24/26 | Wells Fargo (0127) | Business to Business ACH Debit - Patriot Software | $10,085.29 |
| 2/25/26 | Wells Fargo (0127) | B and B Truck Stop | $1,036.73 |
| 2/25/26 | Wells Fargo (0127) | Bill Payment Ottertail Power Company | $362.22 |
| 2/26/26 | Wells Fargo (0127) | Wire Trans Svc Charge | $25.00 |
| 2/26/26 | Wells Fargo (0127) | US Drug Test Ctrs | $79.95 |
| 2/26/26 | Wells Fargo (0127) | Wire Transfer Wex Inc. | $1,500.00 |

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BFC

| | | | |
|---|---|---|---|
| 2/26/26 | Wells Fargo (0127) | Paypal Inst Xfer | $54.00 |
| 2/26/26 | Wells Fargo (0127) | Paypal Inst Xfer | $8.03 |
| 2/27/26 | Wells Fargo (0127) | Verizon Wireless Payments | $548.89 |
| | | **TOTAL** | **$55,358.86** |

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BFC

## Exhibit E

| Date | Payee | Purpose | Amount Owed |
|------|-------|---------|-------------|
| Feb-26 | Steve B. Nosek | Compensation of Subchapter V Trustee | $2,800.00 |
| Feb-26 | Steve B. Nosek | Compensation of Subchapter V Trustee | $4,840.00 |
| Feb-26 | Ptacek Financial Services | Professional accounting services, including tax return preparation and related | $3,000.00 |
| | | **TOTAL** | **$10,640.00** |

# Profit and Loss

## H5 Transport, LLC

### February 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| **Income** | |
| Interest Income | 0.92 |
| Sales | $50,281.30 |
| Factoring Service Fee | -939.31 |
| **Total for Sales** | **$49,341.99** |
| **Total for Income** | **$49,342.91** |
| **Cost of Goods Sold** | |
| Drivers Expenses | 31,809.46 |
| **Total for Cost of Goods Sold** | **$31,809.46** |
| **Gross Profit** | **$17,533.45** |
| **Expenses** | |
| Advertising & Marketing | 154.87 |
| Bank Charges & Fees | 175.00 |
| Drug Testing | 79.95 |
| Dues & Subscriptions | 610.08 |
| Equipment | 54.00 |
| Fuel | 9,500.00 |
| Insurance | 6,384.42 |
| Meals & Entertainment | 39.24 |
| Office Supplies & Software | 321.23 |
| Postage | 571.70 |
| Rent & Lease | 895.00 |
| Repairs & Maintenance | 3,173.79 |
| Tolls | 121.31 |
| Utilities | 1,468.81 |
| **Total for Expenses** | **$23,549.40** |
| **Net Operating Income** | **-$6,015.95** |
| **Net Other Income** | |
| **Net Income** | **-$6,015.95** |

Docusign Envelope ID: C6F194B4-506F-44F9-ABB6-5AA6CC720BFC

# Balance Sheet

## H5 Transport, LLC

As of February 28, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| Cash on hand | 0.00 |
| Savings | 0.00 |
| Starion | 0.00 |
| Wells Fargo Checking | 4,991.89 |
| Wells Fargo Savings | 116,186.37 |
| **Total for Bank Accounts** | **$121,178.26** |
| Accounts Receivable | **$0.00** |
| Other Current Assets | **$0.00** |
| **Total for Current Assets** | **$121,178.26** |
| Fixed Assets | |
| Vehicles | 925,772.87 |
| zz  Accumulated Depreciation | -745,639.00 |
| **Total for Fixed Assets** | **$180,133.87** |
| Other Assets | **$0.00** |
| **Total for Assets** | **$301,312.13** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| 2023 RENEW/INC RLOC FOR OPERATING | 125,000.00 |
| LDH Loan Payable | 0.00 |
| North Dakota Department of Revenue Payable | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| **Total for Other Current Liabilities** | **$125,000.00** |
| **Total for Current Liabilities** | **$125,000.00** |
| Long-term Liabilities | |
| 2023 Note (0526) | 641,766.03 |
| 2024 SEPT LOAN | 471,457.35 |
| 2025 APRIL LOAN | 132,026.20 |
| Notes Payable | 0.00 |
| Purchase of Truck/Trailer | 0.00 |
| PURCHASE SEMIS & VAN TRAILER (*7233) | 0.00 |
| RENEW/CASHOUT FOR PURCH OF 2 VAN TRAILER (*1089) | 0.00 |
| RENEW/COMM TRUCKING EQUIP | 0.00 |
| RENEW/PURCH SEMI &COMBINENOTES | 0.00 |
| SBA Disaster Loan | 136,000.00 |
| SBA PPP 2ND DRAW | 0.00 |
| SBA PPP Loan - 1st Round | 0.00 |
| Starion #1119 | 0.00 |
| Starion #2516 | 0.00 |
| Starion #6849 | 16,583.50 |

Docusign Envelope ID: C6E194B4-506E-44F9-ABB6-5AA6CC720BEC

# Balance Sheet

## H5 Transport, LLC

### As of February 28, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Starion #7093 | 0.00 |
| Starion Credit Line | 0.00 |
| Starion Credit Line 2020 | 0.00 |
| Starion Credit Line 2021 | 0.00 |
| Starion Loan #5166 LOC NON- RE | 0.00 |
| Term Out CapEx Purchases | 0.00 |
| **Total for Long-term Liabilities** | **$1,397,833.08** |
| **Total for Liabilities** | **$1,522,833.08** |
| Equity | |
| Opening Balance Equity | 0.00 |
| Owner Draw | -$70,450.61 |
| FL Home Insurance = 25% BU | -254.50 |
| FL Home Rent = 25% BU | -30,196.50 |
| FL Home Utilities = 25% BU | -3,495.76 |
| Meals | 0.00 |
| Owner Draw - Lonnie Payroll | 0.00 |
| Owner Draw - OOP Medical | -555.00 |
| Owner Draw - SEHI | 0.00 |
| **Total for Owner Draw** | **-$104,952.37** |
| Owner's Investment | 100.00 |
| Retained Earnings | -1,105,662.23 |
| Net Income | -11,006.35 |
| **Total for Equity** | **-$1,221,520.95** |
| **Total for Liabilities and Equity** | **$301,312.13** |

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BFC

Case 25-30049 Doc 123 Filed 03/24/26 Entered 03/24/26 16:53:5 Desc Main
Monthly Operating Report Page 13 age 252 of 167                    3/20/26, 11:52 AM

H5 Transport, LLC

**Wells Fargo Savings, Period Ending 02/28/2026**

**RECONCILIATION REPORT**

Reconciled on: 03/20/2026

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 121,023.08 |
| Checks and payments cleared (5) | -12,860.55 |
| Deposits and other credits cleared (4) | 8,023.84 |
| Statement ending balance | 116,186.37 |
| | |
| Register balance as of 02/28/2026 | 116,186.37 |
| Cleared transactions after 02/28/2026 | 0.00 |
| Uncleared transactions after 02/28/2026 | -10,482.52 |
| Register balance as of 03/20/2026 | 105,703.85 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2026 | Transfer | | | -3,719.63 |
| 02/10/2026 | Transfer | | | -499.74 |
| 02/17/2026 | Transfer | | | -3,803.55 |
| 02/24/2026 | Transfer | | | -4,475.41 |
| 02/25/2026 | Transfer | | | -362.22 |
| Total | | | | -12,860.55 |

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/04/2026 | Transfer | | | 3,719.63 |
| 02/12/2026 | Transfer | | | 499.74 |
| 02/23/2026 | Transfer | | | 3,803.55 |
| 02/28/2026 | Deposit | | | 0.92 |
| Total | | | | 8,023.84 |

**Additional Information**

Uncleared checks and payments after 02/28/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/03/2026 | Transfer | | | -3,300.38 |
| 03/10/2026 | Transfer | | | -6,315.84 |
| 03/12/2026 | Transfer | | | -866.30 |
| Total | | | | -10,482.52 |

Docusign Envelope ID: C6E194B4-506E-44F9-ABB6-5AA6CC720BFC

# Business Market Rate Savings

February 28, 2026 ■ Page 1 of 4

**WELLS FARGO**

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**File your taxes early to help prevent identity theft.**

File early to help prevent someone else from filing taxes in your name. Find other tips at wellsfargo.com/spottaxscams.

**Spot check fraud. Report it quickly.**

**If you write checks, make sure the person you sent it to actually receives and deposits it.** Fraudsters target the mail and look for checks they can alter and deposit into their own accounts. They may keep the amount the same, so it's important to look at the check image and see if it has been changed. You can view checks online, or request check images by contacting us via phone or visiting a branch location. **Report check fraud as soon as you notice it.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $121,023.08 |
| Deposits/Credits | 8,023.84 |
| Withdrawals/Debits | - 12,860.55 |
| **Ending balance on 2/28** | **$116,186.37** |

Account number: ▮▮▮▮2035 (primary account)
**LONNIE HELGERSON**
**H5 TRANSPORT, LLC**
*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▮▮▮▮▮▮
For Wire Transfers use
Routing Number (RTN): ▮▮▮▮▮▮

Docusign Envelope ID: C6E194B4-5965-44F9-ABB6-5AA6CC720BEC

February 28, 2026 ■ Page 2 of 4

**WELLS FARGO**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.92 |
| Average collected balance | $119,188.56 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.92 |
| Interest paid this year | $1.98 |
| Total interest paid in 2025 | $1.22 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 2/4 | Overdraft Protection to 6167120127 | | 3,719.63 | |
| 2/4 | Online Transfer From Lonnie Helgerson Business Checking xxxxxx0127 Ref #Ib0Wqcy5MR on 02/04/26 | 3,719.63 | | 121,023.08 |
| 2/11 | Overdraft Protection to 6167120127 | | 499.74 | 120,523.34 |
| 2/12 | Online Transfer From Lonnie Helgerson Business Checking xxxxxx0127 Ref #Ib0Wtcy25L on 02/12/26 | 499.74 | | 121,023.08 |
| 2/18 | Overdraft Protection to 6167120127 | | 3,803.55 | 117,219.53 |
| 2/23 | Online Transfer From Lonnie Helgerson Ref #Ib0Wykfrw6 Business Checking Replace OD Transfer | 3,803.55 | | 121,023.08 |
| 2/25 | Overdraft Protection to ▮▮▮▮0127 | | 4,475.41 | 116,547.67 |
| 2/26 | Overdraft Protection to ▮▮▮▮0127 | | 362.22 | 116,185.45 |
| 2/27 | Interest Payment | 0.92 | | 116,186.37 |
| **Totals** | | **$8,023.84** | **$12,860.55** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



| Fee period 02/01/2026 - 02/28/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Minimum daily balance | $300.00 | $116,185.45 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC

# ☑ IMPORTANT ACCOUNT INFORMATION

Docusign Envelope ID: C6F194B4-5965-44F9-ABB6-5AA6CC720BEC

February 28, 2026 ■ Page 3 of 4

WELLS FARGO

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BFC

**WELLS FARGO**

---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your     $ _____
register or transfers into     $ _____
your account which are not     $ _____
shown on your statement.     + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.     TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Docusign Envelope ID: C6E194B4-596E-44F9-ABB6-5AA6CC720BEC

## H5 Transport, LLC

**Wells Fargo Checking, Period Ending 02/28/2026**

**RECONCILIATION REPORT**

Reconciled on: 03/20/2026

Reconciled by: Lonnie Helgerson

Any changes made to transactions after this date aren't included in this report.

### Summary

USD

| | |
|---|---:|
| Statement beginning balance | 6,171.13 |
| Checks and payments cleared (53) | -63,381.78 |
| Deposits and other credits cleared (30) | 62,202.54 |
| Statement ending balance | 4,991.89 |
| | |
| Register balance as of 02/28/2026 | 4,991.89 |
| Cleared transactions after 02/28/2026 | 0.00 |
| Uncleared transactions after 02/28/2026 | 7,621.97 |
| Register balance as of 03/20/2026 | 12,613.86 |

### Details

Checks and payments cleared (53)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/02/2026 | Expense | | Patriot Software | -69.00 |
| 02/02/2026 | Expense | | PrePass | -121.31 |
| 02/02/2026 | Expense | | Geico | -463.85 |
| 02/02/2026 | Expense | | Google | -19.20 |
| 02/02/2026 | Expense | | Matt Hill | -500.00 |
| 02/03/2026 | Expense | | | -25.00 |
| 02/03/2026 | Expense | | | -75.00 |
| 02/03/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 02/03/2026 | Expense | | Patriot Software | -6,552.40 |
| 02/04/2026 | Transfer | | | -3,719.63 |
| 02/04/2026 | Expense | | Oakes Truck & Trailer | -65.00 |
| 02/05/2026 | Expense | | | -42.00 |
| 02/06/2026 | Expense | | | -25.00 |
| 02/06/2026 | Expense | | | -2,285.00 |
| 02/06/2026 | Expense | | Wex, Inc. | -1,000.00 |
| 02/10/2026 | Expense | | Wex, Inc. | -1,000.00 |
| 02/10/2026 | Expense | | | -25.00 |
| 02/10/2026 | Expense | | | -255.17 |
| 02/10/2026 | Expense | | Patriot Software | -7,261.51 |
| 02/10/2026 | Expense | | | -119.88 |
| 02/11/2026 | Expense | | | -108.00 |
| 02/12/2026 | Expense | | Geico | -282.32 |
| 02/12/2026 | Expense | | | -7.68 |
| 02/12/2026 | Transfer | | | -499.74 |
| 02/13/2026 | Expense | | | -39.24 |
| 02/13/2026 | Expense | | | -25.00 |
| 02/13/2026 | Expense | | Wex, Inc. | -1,000.00 |
| 02/13/2026 | Expense | | | -9.99 |
| 02/17/2026 | Expense | | USPS | -571.70 |
| 02/17/2026 | Expense | | Motive | -610.08 |
| 02/17/2026 | Expense | | Wex, Inc. | -1,500.00 |

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BEC

Case 25-30409 Doc 123 Filed 03/24/26 Entered 03/24/26 16:53:50 Desc Main
Monthly Operating Report Page 19 Page 158 of 167

3/20/26, 11:50 AM

| 02/17/2026 | Expense | | Patriot Software | -7,910.26 |
| 02/17/2026 | Expense | | Craigslist | -25.00 |
| 02/17/2026 | Expense | | Home Depot | -19.58 |
| 02/17/2026 | Expense | | | -25.00 |
| 02/19/2026 | Expense | | Johnny's Tire | -1,937.51 |
| 02/20/2026 | Check | 2001 | | -395.00 |
| 02/20/2026 | Expense | | Wex, Inc. | -1,500.00 |
| 02/20/2026 | Expense | | | -25.00 |
| 02/20/2026 | Expense | | | -152.78 |
| 02/23/2026 | Transfer | | | -3,803.55 |
| 02/23/2026 | Expense | | | -84.75 |
| 02/23/2026 | Expense | | | -3,353.25 |
| 02/23/2026 | Expense | | | -172.29 |
| 02/24/2026 | Expense | | Patriot Software | -10,085.29 |
| 02/25/2026 | Expense | | | -362.22 |
| 02/25/2026 | Expense | | | -1,036.73 |
| 02/26/2026 | Expense | | HP Instant Ink | -8.03 |
| 02/26/2026 | Expense | | Wex, Inc. | -1,500.00 |
| 02/26/2026 | Expense | | | -54.00 |
| 02/26/2026 | Expense | | US Drug Test Centers | -79.95 |
| 02/26/2026 | Expense | | | -25.00 |
| 02/27/2026 | Expense | | Verizon | -548.89 |

| Total | | | | -63,381.78 |

Deposits and other credits cleared (30)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2026 | Transfer | | | 3,719.63 |
| 02/04/2026 | Receive Payment | | ATS | 2,200.00 |
| 02/04/2026 | Receive Payment | | FreightEx | 2,848.80 |
| 02/05/2026 | Receive Payment | | Ryan Transportation | 1,308.65 |
| 02/05/2026 | Receive Payment | | TQL | 1,700.00 |
| 02/06/2026 | Receive Payment | | Emerge | 1,745.70 |
| 02/09/2026 | Receive Payment | | Paschall Logistics | 1,745.70 |
| 02/09/2026 | Receive Payment | | CH Robinson | 1,568.00 |
| 02/10/2026 | Receive Payment | | CH Robinson | 2,224.60 |
| 02/10/2026 | Transfer | | | 499.74 |
| 02/11/2026 | Receive Payment | | CH Robinson | 1,803.20 |
| 02/12/2026 | Receive Payment | | RXO | 2,280.02 |
| 02/13/2026 | Receive Payment | | Direct Connect Logistic | 1,502.82 |
| 02/13/2026 | Receive Payment | | CH Robinson | 3,136.00 |
| 02/17/2026 | Transfer | | | 3,803.55 |
| 02/18/2026 | Receive Payment | | RJW Logistics Group | 1,940.00 |
| 02/18/2026 | Receive Payment | | Associated Logistics Group | 1,350.00 |
| 02/18/2026 | Receive Payment | | TQL | 2,192.97 |
| 02/19/2026 | Receive Payment | | CH Robinson | 1,822.80 |
| 02/20/2026 | Receive Payment | | Spot | 2,400.00 |
| 02/20/2026 | Receive Payment | | RXO | 1,800.00 |
| 02/20/2026 | Receive Payment | | Ryan Transportation | 2,403.20 |
| 02/23/2026 | Receive Payment | | CH Robinson | 2,156.00 |
| 02/24/2026 | Transfer | | | 4,475.41 |
| 02/24/2026 | Receive Payment | | Uber Load App | 2,085.72 |
| 02/25/2026 | Transfer | | | 362.22 |
| 02/26/2026 | Receive Payment | | RXO | 1,408.68 |
| 02/26/2026 | Receive Payment | | Uber Load App | 1,199.13 |
| 02/26/2026 | Receive Payment | | Axle Logistics | 600.00 |

| 02/27/2026 | Receive Payment | | CH Robinson | 3,920.00 |
| --- | --- | --- | --- | --- |

| Total | | | | 62,202.54 |
| --- | --- | --- | --- | --- |

## Additional Information

Uncleared checks and payments after 02/28/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 03/02/2026 | Expense | | Geico | -463.85 |
| 03/02/2026 | Expense | | I-State Truck | -1,702.41 |
| 03/02/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 03/02/2026 | Expense | | Google | -19.20 |
| 03/02/2026 | Expense | | | -25.00 |
| 03/02/2026 | Expense | | Patriot Software | -69.00 |
| 03/03/2026 | Expense | | PrePass | -25.80 |
| 03/03/2026 | Expense | | Quickbooks | -75.00 |
| 03/03/2026 | Expense | | | -493.02 |
| 03/03/2026 | Expense | | | -89.94 |
| 03/03/2026 | Expense | | Matt Hill | -500.00 |
| 03/03/2026 | Expense | | Patriot Software | -8,405.47 |
| 03/04/2026 | Expense | | | -25.00 |
| 03/04/2026 | Expense | | Oakes Public School | -65.00 |
| 03/04/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 03/05/2026 | Expense | | Truckstop.com | -42.00 |
| 03/05/2026 | Expense | | | -29.97 |
| 03/06/2026 | Expense | | | -25.00 |
| 03/06/2026 | Expense | | Wex, Inc. | -1,500.00 |
| 03/09/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 03/09/2026 | Expense | | | -25.00 |
| 03/09/2026 | Expense | | | -571.00 |
| 03/10/2026 | Expense | | Patriot Software | -6,696.69 |
| 03/11/2026 | Expense | | | -274.77 |
| 03/11/2026 | Expense | | Wex, Inc. | -1,500.00 |
| 03/11/2026 | Expense | | | -25.00 |
| 03/11/2026 | Expense | | | -3,292.75 |
| 03/11/2026 | Expense | | DAT | -108.00 |
| 03/12/2026 | Expense | | | -25.00 |
| 03/12/2026 | Expense | | | -1,000.00 |
| 03/12/2026 | Expense | | Geico | -272.98 |
| 03/13/2026 | Expense | | | -9.99 |
| 03/13/2026 | Expense | | | -25.00 |
| 03/13/2026 | Expense | | Wex, Inc. | -1,200.00 |
| 03/16/2026 | Expense | | Motive | -610.08 |
| 03/17/2026 | Expense | | Patriot Software | -6,072.41 |
| 03/18/2026 | Expense | | Wex, Inc. | -2,000.00 |
| 03/18/2026 | Expense | | | -25.00 |

| Total | | | | -43,289.33 |
| --- | --- | --- | --- | --- |

Uncleared deposits and other credits after 02/28/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 03/02/2026 | Receive Payment | | CH Robinson | 1,274.00 |
| 03/02/2026 | Receive Payment | | RXO | 2,280.02 |
| 03/02/2026 | Receive Payment | | CH Robinson | 2,087.40 |

Docusign Envelope ID: C6E194B4-506E-44F9-ABB6-5AA6CC720BEC

| Date | Transaction | Payer | Amount |
|---|---|---|---|
| 03/03/2026 | Transfer | | 3,300.38 |
| 03/04/2026 | Receive Payment | RXO | 2,425.75 |
| 03/05/2026 | Receive Payment | CH Robinson | 931.00 |
| 03/06/2026 | Receive Payment | CH Robinson | 2,450.00 |
| 03/06/2026 | Receive Payment | Ryan Transportation | 2,280.02 |
| 03/09/2026 | Receive Payment | Heartland Logistics Group | 1,128.80 |
| 03/10/2026 | Receive Payment | CH Robinson | 784.00 |
| 03/10/2026 | Transfer | | 6,315.84 |
| 03/11/2026 | Receive Payment | FreightEx | 2,231.45 |
| 03/12/2026 | Transfer | | 866.30 |
| 03/13/2026 | Receive Payment | ATS | 1,381.39 |
| 03/16/2026 | Receive Payment | CH Robinson | 3,136.00 |
| 03/16/2026 | Receive Payment | TLX Logistics | 3,468.26 |
| 03/16/2026 | Receive Payment | Heartland Logistics Group | 1,211.38 |
| 03/17/2026 | Receive Payment | ShipOgre | 4,700.00 |
| 03/17/2026 | Receive Payment | Ryan Transportation | 2,777.55 |
| 03/18/2026 | Receive Payment | CH Robinson | 2,283.40 |
| 03/19/2026 | Receive Payment | Magnum | 1,857.00 |
| 03/19/2026 | Receive Payment | FreightEx | 1,741.36 |
| **Total** | | | **50,911.30** |

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BEC

# Initiate Business Checking

February 28, 2026 ■ Page 1 of 7

**WELLS FARGO**

LONNIE HELGERSON
H5 TRANSPORT, LLC
1822 SAINT GEORGE DR
BRADENTON FL 34208-1438

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

File your taxes early to help prevent identity theft.

File early to help prevent someone else from filing taxes in your name. Find other tips at wellsfargo.com/spottaxscams.

Spot check fraud. Report it quickly.

If you write checks, make sure the person you sent it to actually receives and deposits it. Fraudsters target the mail and look for checks they can alter and deposit into their own accounts. They may keep the amount the same, so it's important to look at the check image and see if it has been changed. You can view checks online, or request check images by contacting us via phone or visiting a branch location. Report check fraud as soon as you notice it.

Docusign Envelope ID: C6E194B4-5965-44F9-ABB6-5AA6CC720BFC

**WELLS FARGO**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $6,171.13 |
| Deposits/Credits | 62,202.54 |
| Withdrawals/Debits | - 63,381.78 |
| Ending balance on 2/28 | $4,991.89 |

Account number: ████████████ (primary account)

LONNIE HELGERSON
H5 TRANSPORT, LLC

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513
For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■  Savings - 000007159822035

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/2 | | Bill Pay Matt Hill Recurring No Account Number on 02-02 | | 500.00 | |
| 2/2 | | Recurring Payment authorized on 02/01 Patriot Software, 877-968-7147 OH S356032403756180 Card 6292 | | 69.00 | |
| 2/2 | | Recurring Payment authorized on 02/01 Google *Workspace_ CC@Google.Com CA S306032460717453 Card 6292 | | 19.20 | |
| 2/2 | | Recurring Payment authorized on 02/01 Geico *Auto 800-841-3000 DC S346032553606025 Card 6292 | | 463.85 | |
| 2/2 | | Purchase authorized on 02/01 Prepass Safety All 800-773-7277 AZ S346033082925337 Card 6292 | | 121.31 | 4,997.77 |
| 2/3 | | Wire Trans Svc Charge - Sequence: 260203056505 Srf# Ow00006582988776 Trn#260203056505 Rfb# Ow00006582988776 | | 25.00 | |
| 2/3 | | Recurring Payment authorized on 02/02 Intuit *Qbooks Onl CI.Intuit.Com CA S306033484908033 Card 6292 | | 75.00 | |
| 2/3 | | WT 260203-056505 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006582988776 Trn#260203056505 Rfb# Ow00006582988776 | | 2,000.00 | |
| 2/3 | < | Business to Business ACH Debit - Patriot Software Cntractpay 260203 C32661528 H5 Transport LLC | | 6,552.40 | |
| 2/3 | | Overdraft Protection From 7159822035 | 3,719.63 | | 65.00 |
| 2/4 | | Triumph Finance Payment 260204 131524 H5 Transport, LLC | 5,048.80 | | |
| 2/4 | | Recurring Payment authorized on 02/03 Psn*Oakes ND 701-742-2137 ND S306034435439604 Card 6292 | | 65.00 | |
| 2/4 | | Online Transfer to Lonnie Helgerson Business Market Rate Savings xxxxxx2035 Ref #Ib0Wqcy5MR on 02/04/26 | | 3,719.63 | 1,329.17 |
| 2/5 | | Triumph Finance Payment 260205 131524 H5 Transport, LLC | 3,008.65 | | |
| 2/5 | | Purchase authorized on 02/04 Internet Truckstop 800-203-2540 ID S356035495031510 Card 6292 | | 42.00 | 4,295.82 |
| 2/6 | | Triumph Finance Payment 260206 131524 H5 Transport, LLC | 1,745.70 | | |
| 2/6 | | Wire Trans Svc Charge - Sequence: 260206105557 Srf# Ow00006594826135 Trn#260206105557 Rfb# Ow00006594826135 | | 25.00 | |
| 2/6 | | Purchase authorized on 02/05 Wright NAT Flood I 800-803-2040 FL S346036666566463 Card 6292 | | 2,285.00 | |
| 2/6 | | WT 260206-105557 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006594826135 Trn#260206105557 Rfb# Ow00006594826135 | | 1,000.00 | 2,731.52 |
| 2/9 | | Triumph Finance Payment 260209 131524 H5 Transport, LLC | 1,745.70 | | |
| 2/9 | | Chrobinson8894 Triumphpay 260209 C20615277 **C20615277 Triumphpay on Behalf of C.H. Robinson | 1,568.00 | | 6,045.22 |
| 2/10 | | Chrobinson8894 Triumphpay 260210 C20643108 **C20643108 Triumphpay on Behalf of C.H. Robinson | 2,224.60 | | |
| 2/10 | | Wire Trans Svc Charge - Sequence: 260210026298 Srf# Ow00006607231213 Trn#260210026298 Rfb# Ow00006607231213 | | 25.00 | |

Docusign Envelope ID: C6F194B4-596F-44F9-ABB6-5AA6CC720BFC

Case 25-30009 Doc 123-1 Filed 03/24/26 Entered 03/24/26 16:53:52 Desc Main
February 28, 2026 ■ Page 3 of 7   Monthly Operating Report Page 24 of 28   Page 163 of 167

WELLS FARGO

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/10 | | WT 260210-026298 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006607231213 Trn#260210026298 Rfb# Ow00006607231213 | | 1,000.00 | |
| 2/10 | | Fpl Direct Debit Elec Pymt 02/26 9368237518 Ppda Lonnie Helgerson | | 255.17 | |
| 2/10 | < | Business to Business ACH Debit - Patriot Software Cntractpay 260210 C32799641 H5 Transport LLC | | 7,261.51 | |
| 2/10 | | Paypal Inst Xfer 260210 Godaddy.Com Helgerson Franchise Gr | | 119.88 | |
| 2/10 | | Overdraft Protection From 7159822035 | 499.74 | | 108.00 |
| 2/11 | | Chrobinson8894 Triumphpay 260211 C20656073 **C20656073 Triumphpay on Behalf of C.H. Robinson | 1,803.20 | | |
| 2/11 | | Purchase authorized on 02/10 Dat Solutions 800-800-3285302 FL S306041304989664 Card 6292 | | 108.00 | 1,803.20 |
| 2/12 | | Triumph Finance Payment 260212 131524 H5 Transport, LLC | 2,280.02 | | |
| 2/12 | | Recurring Payment authorized on 02/11 Geico *Auto 800-841-3000 DC S466042498771125 Card 6292 | | 282.32 | |
| 2/12 | | Purchase authorized on 02/11 Crowder Bros - Lak Lakewood Ranc FL S586042647017187 Card 6292 | | 7.68 | |
| 2/12 | | Online Transfer to Lonnie Helgerson Business Market Rate Savings xxxxxx2035 Ref #Ib0Wtcy25L on 02/12/26 | | 499.74 | 3,293.48 |
| 2/13 | | Triumph Finance Payment 260213 131524 H5 Transport, LLC | 1,502.82 | | |
| 2/13 | | Chrobinson8894 Triumphpay 260213 C20703012 **C20703012 Triumphpay on Behalf of C.H. Robinson | 3,136.00 | | |
| 2/13 | | Wire Trans Svc Charge - Sequence: 260213072724 Srf# Ow00006619047915 Trn#260213072724 Rfb# Ow00006619047915 | | 25.00 | |
| 2/13 | | Purchase authorized on 02/11 Tst*Acapulco Mexic Bradenton FL S586042633689412 Card 6292 | | 39.24 | |
| 2/13 | | WT 260213-072724 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006619047915 Trn#260213072724 Rfb# Ow00006619047915 | | 1,000.00 | |
| 2/13 | | Paypal Inst Xfer 260213 Godaddy.Com Helgerson Franchise Gr | | 9.99 | 6,858.07 |
| 2/17 | | Wire Trans Svc Charge - Sequence: 260217082242 Srf# Ow00006630069923 Trn#260217082242 Rfb# Ow00006630069923 | | 25.00 | |
| 2/17 | | Purchase authorized on 02/13 Craigslist.Org 415-399-5200 CA S356044571452811 Card 6292 | | 25.00 | |
| 2/17 | | Recurring Payment authorized on 02/15 Motive 855-434-356 855-434-3564 CA S356046507030516 Card 6292 | | 610.08 | |
| 2/17 | | Purchase authorized on 02/16 The Home Depot #1863 Bradenton FL P306047653582968 Card 6292 | | 19.58 | |
| 2/17 | | WT 260217-082242 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006630069923 Trn#260217082242 Rfb# Ow00006630069923 | | 1,500.00 | |
| 2/17 | | Purchase authorized on 02/17 USPS PO 11097501 824 Mana Bradenton FL P586048661376705 Card 6292 | | 571.70 | |
| 2/17 | < | Business to Business ACH Debit - Patriot Software Cntractpay 260217 C32945852 H5 Transport LLC | | 7,910.26 | |
| 2/17 | | Overdraft Protection From 7159822035 | 3,803.55 | | 0.00 |
| 2/18 | | Triumph Finance Payment 260218 131524 H5 Transport, LLC | 1,940.00 | | |
| 2/18 | | Triumph Finance Payment 260218 131524 H5 Transport, LLC | 3,542.97 | | 5,482.97 |
| 2/19 | | Chrobinson8894 Triumphpay 260219 C20796016 **C20796016 Triumphpay on Behalf of C.H. Robinson | 1,822.80 | | |
| 2/19 | | Purchase authorized on 02/18 Johnny R Nelson Ti Parrish FL S466049701066944 Card 6292 | | 1,937.51 | 5,368.26 |
| 2/20 | | Triumph Finance Payment 260220 131524 H5 Transport, LLC | 6,603.20 | | |
| 2/20 | | Wire Trans Svc Charge - Sequence: 260220061191 Srf# Ow00006643299240 Trn#260220061191 Rfb# Ow00006643299240 | | 25.00 | |
| 2/20 | | WT 260220-061191 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006643299240 Trn#260220061191 Rfb# Ow00006643299240 | | 1,500.00 | |
| 2/20 | 2001 | Check | | 395.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/20 | | Ottertailpowerco BILLPAY 260220 Otter Tail Powe H5 Transport | | 152.78 | 9,898.68 |
| 2/23 | | Chrobinson8894 Triumphpay 260223 C20847690 **C20847690 Triumphpay on Behalf of C.H. Robinson | 2,156.00 | | |
| 2/23 | | Recurring Payment authorized on 02/20 Dickey Rural Telep Drn.Smarthub. ND S306051700827662 Card 6292 | | 84.75 | |
| 2/23 | | Purchase authorized on 02/20 B and B Truck Trai Davenport IA S346051802196032 Card 6292 | | 172.29 | |
| 2/23 | | Online Transfer to Lonnie Helgerson Ref #Ib0Wykfrw6 Business Market Rate Saving Replace OD Transfer | | 3,803.55 | |
| 2/23 | | Grtwestcas Grtwestcas 260223 McP61200F H5 Transport | | 3,353.25 | 4,640.84 |
| 2/24 | | Triumph Finance Payment 260224 131524 H5 Transport, LLC | 2,085.72 | | |
| 2/24 | < | Business to Business ACH Debit - Patriot Software Cntractpay 260224 C33082791 H5 Transport LLC | | 10,085.29 | |
| 2/24 | | Overdraft Protection From 7159822035 | 4,475.41 | | 1,116.68 |
| 2/25 | | Purchase authorized on 02/23 B and B Truck Trai Davenport IA S346054770994001 Card 6292 | | 1,036.73 | |
| 2/25 | | Ottertailpowerco BILLPAY 260225 Otter Tail Powe H5 Transport | | 362.22 | |
| 2/25 | | Overdraft Protection From 7159822035 | 362.22 | | 79.95 |
| 2/26 | | Triumph Finance Payment 260226 131524 H5 Transport, LLC | 1,408.68 | | |
| 2/26 | | Triumph Finance Payment 260226 131524 H5 Transport, LLC | 1,799.13 | | |
| 2/26 | | Wire Trans Svc Charge - Sequence: 260226031856 Srf# Ow00006662469363 Trn#260226031856 Rfb# Ow00006662469363 | | 25.00 | |
| 2/26 | | Purchase authorized on 02/24 US Drug Test Ctrs 866-566-0261 NV S586055338140372 Card 6292 | | 79.95 | |
| 2/26 | | WT 260226-031856 Fifth Third Bank, N /Bnf=Wex Inc Srf# Ow00006662469363 Trn#260226031856 Rfb# Ow00006662469363 | | 1,500.00 | |
| 2/26 | | Paypal Inst Xfer 260226 1048535694916 Helgerson Franchise Gr | | 54.00 | |
| 2/26 | | Paypal Inst Xfer 260226 Instantink Helgerson Franchise Gr | | 8.03 | 1,620.78 |
| 2/27 | | Chrobinson8894 Triumphpay 260227 C20934543 **C20934543 Triumphpay on Behalf of C.H. Robinson | 3,920.00 | | |
| 2/27 | | Verizon Wireless Payments 260226 068854710800001 0000000068854710800001 | | 548.89 | 4,991.89 |
| Totals | | | $62,202.54 | $63,381.78 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|------|------|------|
| 2001 | 2/20 | 395.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| | | |
|------|------|------|
| Fee period 02/01/2026 - 02/28/2026 | Standard monthly service fee $10.00 | You paid $0.00 |

Docusign Envelope ID: C6E194B4-5065-44F9-ABB6-5AA6CC720BFC

## Monthly service fee summary (continued)

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period | |
|---|---|---|---|
| • Average ledger balance | $1,000.00 | $4,347.00 | √ |
| • Minimum daily balance | $500.00 | $0.00 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 25 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective March 1, 2026.

What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

Docusign Envelope ID: C6F194B4-506E-44F9-ABB6-5AA6CC720BFC

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS
(1-800-869-3557) to share your language preference.

Docusign Envelope ID: C6E194B4-506E-44F9-ABB6-5AA6CC720BEC

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your            $ _____
   register or transfers into             $ _____
   your account which are not             $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                   TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801